## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

In Re: ASBESTOS PRODUCTS          :
LIABILITY LITIGATION (No. VI)     :
                                  :          Civil Action No:
                                  :          MDL 875
This Document Relates Only to the :
Cases Identified on the Attached List :

                                  **FILED  MAY - 4 2009**

### O R D E R

AND NOW, this **4th** day of **MAY**, 2009, pursuant to the preamble to, and

paragraph 9 of, Administrative Order No. 12, **IT IS HEREBY ORDERED** that the Honorable

Lowell A. Reed, Jr., Senior United States District Judge, is appointed as court annexed Mediator

for the cases identified in the attached listing.  The mediation of these cases shall be conducted

according to a protocol set by the Mediator who may utilize such powers and procedures set forth

in Federal Rule of Civil Procedure 16 and Local Rule of Civil Procedure 53.3 as he finds are

conducive to settlement.

Consistent with the purpose of amicable resolution of these subject cases, none of

them may be considered for remand at the request of a party pursuant to Administrative Order

No. 18, or otherwise proceed to the next case management step before this Court, until the

Mediator has declared in writing that the mediation of the particular case sought to so proceed or

be remanded is completed.

Any necessary discovery dispute resolution during the mediation process will be

conducted by the Mediator.  However, the resolution of any dispositive motions will remain with

the presiding judge.

EDUARDO C. ROBRENO,          J.

## CVLO Federal Case Inventory by District

ral

| Last Name | First Name | MI | Date of Death | Disease Category | EDPA Case Number | Case Number | ST | Circuit District |
|---|---|---|---|---|---|---|---|---|
| Aberle | Glenn | E | 5/18/2000 | ASB | 08-CV-91650 | 93-1391 | IL | Central |
| Adams | William | E | | IASB | | 88-2217 | IL | Central |
| Allen | Larry | J | 7/29/2000 | UULPT | 08-CV-92138 | 99-2209 | IL | Central |
| Almeda | Trini | | | BLPT | 08-CV-91698 | 94-1413 | IL | Central |
| Alsene | Delmar | F | | IASB | 08-CV-92187 | 00-1011 | IL | Central |
| Audo | Anthony | J | 12/30/2003 | ASB | 08-CV-91863 | 99-3158 | IL | Central |
| Ayers | Mark | H | | ASB | 08-CV-91525 | 02CV2070 | IL | Central |
| Baker | William | B | | IBLPT | | 88-2215 | IL | Central |
| Barger | Leon | R | | UULPT | | 88-2214 | IL | Central |
| Bateman | Lloyd | J | 4/12/2003 | BLPT | 08-CV-91680 | 941107 | IL | Central |
| Bault | Charles | R | 2/24/2001 | ASB | 08-CV-91663 | 93-1419 | IL | Central |
| Beach | Laundy | E | | BLPT | | 95-1101 | IL | Central |
| Beddow | Merle | J | | BLPT | 08-CV-92239 | 94-2239 | IL | Central |
| Beeney | Donald | G | 7/21/2004 | CLUG | 08-CV-91728 | 94-1477 | IL | Central |
| Bell | Orville | L | 11/29/2005 | ASB | 08-CV-92260 | 94-2267 | IL | Central |
| Bennett | Bob | E | 12/25/2000 | CLUG | | 91CV01374 | IL | Central |
| Beyer | Harold | G | 2/23/2005 | COTH | | 97-4043 | IL | Central |
| Black | John | A | 8/31/1998 | CLUG | | 99-2268 | IL | Central |
| Block | John | H | | BLPT | 08-CV-91649 | 93-1386 | IL | Central |
| Boaz | Charles | W | 5/1/2002 | CLUG | 08-CV-92042 | 94-2291 | IL | Central |
| Bolden | William | | | BLPT | | 95-2054 | IL | Central |
| Branchfield | Del | C | | ASB | 08-CV-91587 | 91CV01377 | IL | Central |
| Brooks | Ray | | | ASB | 08-CV-92194 | 00-1214 | IL | Central |
| Brownlee | Theodore | | 7/10/2000 | CLUG | 08-CV-91954 | 02CV2084 | IL | Central |
| Buchanan | Howard | L | | COTH | 08-CV-92038 | 94-2286 | IL | Central |
| Buchanan | Michael | E | | ASB | | 97-3271 | IL | Central |
| Bugg | William | J | 9/17/2001 | CLUG | 08-CV-91729 | 94-1478 | IL | Central |
| Burnett | Lloyd | W | | BLPT | 08-CV-92258 | 94-2265 | IL | Central |
| Burroughs | Gerald | I | 3/20/2000 | ASB | 08-CV-91586 | 91CV01376 | IL | Central |
| Burt | Floyd | C | | BLPT | 08-CV-92044 | 94-2293 | IL | Central |
| Burton | William | E | | IBLPT | 08-CV-92309 | 98-4086 | IL | Central |
| Burton | Alice | M | | BLPT | 08-CV-92139 | 99-2213 | IL | Central |
| Byrne | John | T | | IBLPT | 08-CV-91665 | 93-1397 | IL | Central |
| Castros | Arol | L | | BLPT | 08-CV-91760 | 96-1155 | IL | Central |
| Cathelyn | Jackie | L | | ASB | | 98-4059 | IL | Central |
| Cochran | Charles | E | 6/17/2002 | ASB | 08-CV-92184 | 00-1008 | IL | Central |
| Colleen | Leonard | E | 3/18/2008 | BLPT | 08-CV-92130 | 99-2141 | IL | Central |
| Coriell | James | R | | BLPT | 08-CV-91945 | 61729 | IL | Central |
| Cox | Charles | W | 12/12/2007 | IBLPT | 08-CV-91866 | 00-3005 | IL | Central |
| Cox | Donald | E | | BLPT | 08-CV-92244 | 94-2247 | IL | Central |
| Craddock | John | U | | BLPT | | 00-2023 | IL | Central |
| Cripe | George | W | | ASB | 08-CV-91940 | 00-2161 | IL | Central |
| Cundiff | Robert | I | 9/24/1995 | COTH | | 95-1111 | IL | Central |
| Cupp | Donald | R | 4/11/1993 | CLUG | | 88-2216 | IL | Central |
| Dalton | Jack | L | | BLPT | 08-CV-91944 | 41640 | IL | Central |
| Daniels | Jimmie | L | | CLUG | 08-CV-92259 | 94-2266 | IL | Central |
| Darby | Lawrence | W | | BLPT | | 95-4026 | IL | Central |
| Darling | William | O | | BLPT | 08-CV-92236 | 94-2236 | IL | Central |
| Darr | Harold | L | 3/16/1996 | ASB | | 88-2347 | IL | Central |
| Davidson | Richard | B | 7/1/2003 | IBLPT | 08-CV-91660 | 93-1416 | IL | Central |
| Davis | William | | 8/22/1992 | COTH | | 88-2217 | IL | Central |
| Davis | Edgar | L | | BLPT | 08-CV-92201 | 00-1407 | IL | Central |
| Dean | William | G | | IASB | | 88-cv-02217 | IL | Central |

## CVLO Federal Case Inventory by District

| Last Name | First Name | MI | Date of Death | Disease Category | EDPA Case Number | Case Number | ST | Circuit District |
|---|---|---|---|---|---|---|---|---|
| Deaville | Kenneth | R | | BLPT | 08-CV-92064 | 96-2068 | IL | Central |
| Diehl | Marvin | L | 3/10/1993 | CLUG | 08-CV-91984 | 92-2307 | IL | Central |
| Dillman | Cecil | L | | CLUG | 08-CV-91767 | 91CV02477 | IL | Central |
| Dodd | Carl | W | 9/5/2000 | COTH | 08-CV-91578 | 91CV01362 | IL | Central |
| Dotzert | Albert | E | | IASB | 08-CV-91688 | 94-1301 | IL | Central |
| Dover | Jackie | W | 5/5/1999 | CLUG | | 98-1112 | IL | Central |
| Dual | Monte | L | 12/3/2007 | CLUG | 08-CV-92314 | 769933 | IL | Central |
| Dubois | Charles | E | | ASB | 08-CV-92119 | 97-2137 | IL | Central |
| Dubrovich | Frank | S | | BLPT | | 99-2142 | IL | Central |
| Eaton | Charles | R | 2/10/2005 | BLPT | 08-CV-91766 | 91CV02476 | IL | Central |
| Edbrooke | Richard | C | | BLPT | 08-CV-92254 | 94-2260 | IL | Central |
| Edwards | Terry | A | | IASB | 08-CV-92137 | 992208 | IL | Central |
| Endsley | Robert | L | 3/18/2000 | BLPT | 08-CV-92025 | 94-2271 | IL | Central |
| Ervin | RV | | | IBLPT | 08-CV-92112 | 96-2075 | IL | Central |
| Essex | Gerald | E | 3/20/1999 | IBLPT | 08-CV-91693 | 94-1313 | IL | Central |
| Estock | Robert | C | 8/9/2004 | IBLPT | 08-CV-92026 | 94-2272 | IL | Central |
| Fast | Raymond | L | 9/22/2004 | IBLPT | 08-CV-91694 | 94-1314 | IL | Central |
| Fautz | Fred | H | | COTH | 08-CV-91620 | 93-1155 | IL | Central |
| Fields | William | W | | IBLPT | | 95-4029 | IL | Central |
| Fields | Guy | F | 5/16/1996 | BLPT | | 95-4028 | IL | Central |
| Fisher | Pascal | J | | IBLPT | 08-CV-92173 | 99-1292 | IL | Central |
| Flynn | Oliver | A | 9/25/1992 | COTH | 08-CV-92017 | 93-2135 | IL | Central |
| Fonner | Larry | W | | IBLPT | 08-CV-92222 | 94-2175 | IL | Central |
| Ford | Everett | | | BLPT | 08-CV-91654 | 93-1396 | IL | Central |
| Foster | Richard | V | 4/25/2005 | BLPT | 08-CV-92252 | 94-2258 | IL | Central |
| Foust | Erston | | | ASB | 08-CV-92176 | 99-1295 | IL | Central |
| Fraboni | Louis | R | | IBLPT | 08-CV-91671 | 93-1434 | IL | Central |
| Frampton | Kenneth | E | 5/3/1995 | CLUG | 08-CV-92160 | 98-1113 | IL | Central |
| Frazee | Ned | C | | BLPT | 08-CV-91749 | 96-1141 | IL | Central |
| Fritsch | George | B | 11/17/2004 | IBLPT | 08-CV-92046 | 94-2295 | IL | Central |
| Frost | Virgil | E | 10/17/1999 | BLPT | | 88-2394 | IL | Central |
| Gabbard | Ben | | 11/18/2002 | IASB | | 99-2140 | IL | Central |
| Gabbard | Robert | W | | ASB | 08-CV-92145 | 99-2140 | IL | Central |
| Gaines | James | P | 6/26/1991 | CLUG | 08-CV-92305 | 91-2195 | IL | Central |
| Gard | Leslie | E | | BLPT | 08-CV-91736 | 95-1102 | IL | Central |
| Garecht | Robert | L | | IASB | 08-CV-92134 | 99-2184 | IL | Central |
| Geiger | Gerald | E | | BLPT | 08-CV-91676 | 94-1087 | IL | Central |
| Goehring | August | W | | BLPT | 08-CV-91939 | 00 2126 | IL | Central |
| Goeken | Marion | J | | CLUG | | 99-1263 | IL | Central |
| Goetsch | Randall | P | | IBLPT | 08-CV-91673 | 94-1083 | IL | Central |
| Goodell | Richard | L | 4/21/1995 | COTH | 08-CV-91493 | 91-1130 | IL | Central |
| Goveia | Edward | N | 4/20/1999 | BLPT | 08-CV-91874 | 93-4052 | IL | Central |
| Graham | Robert | L | 10/2/1994 | CLUG | 08-CV-91540 | 91-CV-1256 | IL | Central |
| Graves | William | R | 3/23/1998 | CLUG | 08-CV-92120 | 97-2151 | IL | Central |
| Green | Robert | E | | ASB | 08-CV-92311 | 99-4077 | IL | Central |
| Grier | John | C | 5/4/2008 | CLUG | 08-CV-91687 | 94-1300 | IL | Central |
| Grier | David | L | | IBLPT | | 93-1408 | IL | Central |
| Grimes | William | E | | ASB | 08-CV-91780 | 91CV02501 | IL | Central |
| Grimes | William | E | | ASB | 08-CV-91777 | 91CV02489 | IL | Central |
| Gulotta | Jake | A | | BLPT | | 94-03153 | IL | Central |
| Gulotta | Peter | C | | BLPT | 08-CV-92240 | 94-2240 | IL | Central |
| Gunther | Robert | D | | BLPT | 08-CV-91738 | 95-1107 | IL | Central |

CVLO Federal Case Inventory by District

*al*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hamann | Kenneth | C | | BLPT | 08-CV-92181 | 1:00cv01004 | IL | Central |
| Hampton | Keith | A | 2/7/1997 | ASB | 08-CV-91890 | 96-4031 | IL | Central |
| Hanauer | Ronald | C | 6/6/2000 | COTH | | 93-1161 | IL | Central |
| Hansgen | Michael | R | | BLPT | 08-CV-92010 | 93-2117 | IL | Central |
| Hardy | Robert | D | | IASB | 08-CV-92313 | 00C4001 | IL | Central |
| Harris | Robert | E | 11/1/1997 | CLUG | 08-CV-91589 | 91CV01379 | IL | Central |
| Harris | Larry | A | | UULPT | | 88-2216 | IL | Central |
| Harrison | Hollis | E | | IBLPT | 08-CV-92141 | 00-2003 | IL | Central |
| Hatfield | Bobby | L | 12/15/2004 | CLUG | 08-CV-92147 | 00-2009 | IL | Central |
| Hayes | Gerald | L | 6/1/2005 | ASB | 08-CV-91791 | 92-1213 | IL | Central |
| Helfers | Carl | F | | ASB | 08-CV-92196 | 00 1234 | IL | Central |
| Henrichs | Marvin | R | 11/22/2007 | IASB | 08-CV-91616 | 92-1211 | IL | Central |
| Henry | Jack | L | 6/11/2007 | ASB | 08-CV-91962 | 91-3149 | IL | Central |
| Henson | Frank | H | 9/18/2005 | ASB | 08-CV-92197 | 00-1235 | IL | Central |
| Hess | Roy | L | | BLPT | 08-CV-92180 | 00-1003 | IL | Central |
| Hiller | Ernest | R | | ASB | 08-CV-91737 | 95-1106 | IL | Central |
| Hillig | Glenn | F | 1/17/1998 | CLUG | | 97-1456 | IL | Central |
| Hoelzel | George | L | 3/13/2005 | ASB | 08-CV-92203 | 00 1457 | IL | Central |
| Holden | Michael | H | | ASB | 08-CV-92154 | 00 2125 | IL | Central |
| Holman | Donald | | 2/26/2000 | IASB | | 88-2084 | IL | Central |
| Holt | Norman | T | 11/8/2007 | BLPT | 08-CV-91822 | 92-1522 | IL | Central |
| Horn | Richard | G | | BLPT | | 95-2050 | IL | Central |
| Hubbs | Carl | A | 9/20/2004 | CLUG | 08-CV-91667 | 93-1423 | IL | Central |
| Hubert | William | G | | BLPT | 08-CV-92068 | 96-2073 | IL | Central |
| Hulmes | Darrell | D | 2/27/2008 | CLUG | 08-CV-92135 | 992206 | IL | Central |
| Hunt | Richard | D | | ASB | | 98-4061 | IL | Central |
| Hutchinson | Jack | W | 3/20/2005 | CLUG | 08-CV-92157 | 97-1259 | IL | Central |
| Hyland | Gerald | A | 9/25/2008 | IASB | 08-CV-91862 | 99-3153 | IL | Central |
| Irons | Gary | L | 5/15/1994 | CLUG | | 97-1170 | IL | Central |
| Jackson | William | T | | ASB | 08-CV-92189 | 00-1013 | IL | Central |
| Jacobs | Larry | H | | BLPT | 08-CV-91865 | 98-2190 | IL | Central |
| Janko | Albert | M | | ASB | 08-CV-91675 | 94-1085 | IL | Central |
| Jarc | Frank | | | BLPT | 08-CV-92014 | 93-2132 | IL | Central |
| Jenkins | Marvie | E | 12/25/1988 | ASB | | 88-2347 | IL | Central |
| Jennings | Billy | G | | BLPT | 08-CV-91757 | 96-1152 | IL | Central |
| Jindresek | Walter | A | | BLPT | | 96-1109 | IL | Central |
| Johnson | Richard | G | 11/1/1996 | CLUG | 08-CV-92122 | 98-2092 | IL | Central |
| Johnson | Robert | G | | IBLPT | | 88-2215 | IL | Central |
| Johnson | Dorothy | E | | BLPT | 08-CV-91691 | 94-1304 | IL | Central |
| Johnson | Leo | M | | BLPT | 08-CV-91661 | 93-1417 | IL | Central |
| Kalis | Robert | A | | ASB | 08-CV-92175 | 99-1294 | IL | Central |
| Kelly | Robert | H | 8/4/2003 | IBLPT | 08-CV-91696 | 94-1316 | IL | Central |
| Kilgore | Max | C | 9/8/2003 | CLUG | 08-CV-91685 | 94-1169 | IL | Central |
| Kimbrell | Virgil | L | 10/21/2004 | CLUG | 08-CV-91798 | 92-1492 | IL | Central |
| Kinser | Larry | A | | CLUG | 08-CV-92034 | 94-2282 | IL | Central |
| Kittleson | Alfred | B | | BLPT | 08-CV-91887 | 96-4028 | IL | Central |
| Knapp | Jimmy | D | | BLPT | 08-CV-91763 | 97-1018 | IL | Central |
| Kopf | Thomas | W | 10/17/2006 | ASB | | 95-3065 | IL | Central |
| Krambeer | Gordon | L | | BLPT | 08-CV-91886 | 96-4027 | IL | Central |
| Krueger | Godfrey | B | 12/2/2004 | ASB | | 98-1184 | IL | Central |
| Kruse | Patrick | B | 12/31/2007 | COTH | 08-CV-91867 | 00-CV-3110 | IL | Central |
| La Hood | Harry | M | | ASB | | 97-1128 | IL | Central |

*al*

| Last | First | MI | Date | Code | CV Number | Number | St | District |
|---|---|---|---|---|---|---|---|---|
| Lamkin | Clyde | E | 6/18/2000 | IBLPT | | 00-2001 | IL | Central |
| Landers | Ronald | P | | ASB | 08-CV-92185 | 00-1009 | IL | Central |
| Lawless | Anthony | R | | ASB | 08-CV-92161 | 98-1183 | IL | Central |
| Lee | Willie | | 5/8/1994 | CLUG | 08-CV-91735 | 94-1485 | IL | Central |
| Lindsey | Leslie | E | 11/2/1995 | CLUG | 08-CV-91566 | 91CV01347 | IL | Central |
| Lockwood | Francis | M | 1/6/1994 | CLUG | 08-CV-91985 | 92-2309 | IL | Central |
| Lofgren | Howard | J | 9/19/2000 | CLUG | 08-CV-92316 | 02-CV-4055 | IL | Central |
| Lovett | Charles | J | 5/1/2002 | ASB | 08-CV-92033 | 94-2281 | IL | Central |
| Lower | Garry | W | | ASB | | 97-1238 | IL | Central |
| Luttrell | Robert | E | | ASB | 08-CV-92233 | 94-2199 | IL | Central |
| Manderino | Joseph | J | 6/15/2000 | IASB | | 88-2347 | IL | Central |
| Marshall | Robert | E | | BLPT | 08-CV-91941 | 00 2342 | IL | Central |
| Matheney | Roy | E | 8/4/2006 | CLUG | 08-CV-91955 | 118156 | IL | Central |
| Maulding | Duane | R | 8/1/1997 | ASB | 08-CV-92113 | 96-2102 | IL | Central |
| May | Dale | L | 4/11/1996 | ASB | 08-CV-92116 | 97-2015 | IL | Central |
| Mayfield | Henry | B | | BLPT | 08-CV-91761 | 96-1157 | IL | Central |
| McMahill | Clair | D | 5/5/2004 | IASB | | 98-1114 | IL | Central |
| Meischner | Gisela | W | | CLUG | 08-CV-92192 | 00-1191 | IL | Central |
| Meischner | Richard | F | 7/24/2002 | COTH | | 97-1091 | IL | Central |
| Meischner | Donald | R | | IASB | | 97-1091 | IL | Central |
| Meischner | Gamet | J | | ASB | | 97-1091 | IL | Central |
| Meischner | Charles | L | | BLPT | | 97-1091 | IL | Central |
| Meischner | Leonard | C | | BLPT | 08-CV-91758 | 96-1153 | IL | Central |
| Millard | Eugene | H | | ASB | | 93-1253 | IL | Central |
| Miller | Robert | E | 11/13/2000 | CLUG | 08-CV-91724 | 94-CV-1473 | IL | Central |
| Miller | Kenneth | J | | IBLPT | 08-CV-91750 | 96-1144 | IL | Central |
| Mills | Calvin | R | | ASB | | 88-2217 | IL | Central |
| Minor | John | W | 2/23/1998 | BLPT | 08-CV-91969 | 91CV03332 | IL | Central |
| Montonye | Randall | D | 7/18/1999 | IASB | 08-CV-91542 | 91-1258 | IL | Central |
| Moore | Andrew | H | 8/19/1992 | COTH | | 88-2084 | IL | Central |
| Moore | George | E | | ASB | 08-CV-91869 | 00 3332 | IL | Central |
| Moore | Eugene | G | | BLPT | 08-CV-91764 | 96-1143 | IL | Central |
| Morr | Lee | E | 3/13/2000 | ASB | 08-CV-92152 | 00-2049 | IL | Central |
| Morris | David | E | | BLPT | 08-CV-92162 | 98-1186 | IL | Central |
| Morthole | Edward | J | | IBLPT | 08-CV-91868 | 00-3296 | IL | Central |
| Morton | Kenneth | E | | IBLPT | 08-CV-92253 | 94-2259 | IL | Central |
| Mott | Merle | R | | BLPT | 08-CV-92235 | 94-2235 | IL | Central |
| Murray | Jerry | L | | BLPT | 08-CV-92256 | 94-2263 | IL | Central |
| Myers | Jack | | 5/15/2007 | BLPT | 08-CV-92257 | 94-2264 | IL | Central |
| Nance | Dean | C | | IBLPT | 08-CV-92231 | 94-2197 | IL | Central |
| Nehlsen | Michael | E | | ASB | 08-CV-91893 | 97-4042 | IL | Central |
| Nelms | Kenneth | G | 5/31/1997 | CLUG | 08-CV-91666 | 93-1422 | IL | Central |
| Newell | Kenneth | W | | BLPT | | 95-1104 | IL | Central |
| Nichols | Gerald | J | 8/3/1997 | CLUG | | 95-2049 | IL | Central |
| Nichols | Leonard | R | | IASB | | 98-2133 | IL | Central |
| Norman | James | H | 7/30/2008 | BLPT | | 88-2217 | IL | Central |
| Noxon | Robert | E | 3/14/2000 | IASB | 08-CV-91952 | 02CV2064 | IL | Central |
| O'Boyle | Darrell | T | | IBLPT | | 95-4024 | IL | Central |
| O'Connor | John | J | | BLPT | 08-CV-91656 | 93-1407 | IL | Central |
| Oedewaldt | James | H | | IBLPT | 08-CV-91639 | 93-1231 | IL | Central |
| Oertle | Fred | H | 6/2/1991 | CLUG | 08-CV-91593 | 91CV01383 | IL | Central |
| O'Keefe | Robert | | 3/11/2006 | CLUG | 08-CV-92211 | 06-cv-1308 | IL | Central |

*ral*

| Last Name | First Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Osmoe | Jerome | A | | | BLPT | 08-CV-91864 | 99-3227 | IL | Central |
| Otto | Wayne | W | 12/17/2005 | | IASB | 08-CV-92200 | 00-1389 | IL | Central |
| Payne | Lynn | V | | | ASB | 08-CV-92307 | 98-4060 | IL | Central |
| Payton | Larry | D | | | BLPT | 08-CV-91943 | 00 2344 | IL | Central |
| Peterson | William | | 8/25/1997 | | CLUG | 08-CV-92224 | 94-2177 | IL | Central |
| Peterson | Robert | E | | | IBLPT | 08-CV-92040 | 94-2288 | IL | Central |
| Phillips | Howard | M | | | BLPT | 08-CV-92230 | 94-2196 | IL | Central |
| Phipps | Paul | R | 2/15/1992 | | CLUG | 08-CV-92220 | 94-2036 | IL | Central |
| Pierce | James | T | 1/21/2007 | | BLPT | | 95-2052 | IL | Central |
| Plue | Richard | L | 2/6/2001 | | CLUG | | 97-CV-3260 | IL | Central |
| Plue | Alvin | E | | | IBLPT | 08-CV-91596 | 91CV01410 | IL | Central |
| Poe | Richard | E | | | ASB | | 98-2251 | IL | Central |
| Potts | Stanley | C | | | BLPT | 08-CV-91872 | 440849 | IL | Central |
| Powell | Thomas | J | | | BLPT | 08-CV-91885 | 96-4026 | IL | Central |
| Pray | Frankie | D | 5/9/2007 | | CLUG | 08-CV-91884 | 96-4025 | IL | Central |
| Preston | Ronald | E | 5/9/1996 | | ASB | 08-CV-91584 | 91CV01373 | IL | Central |
| Rasner | Donald | S | 11/23/2001 | | ASB | 08-CV-92143 | 00-2005 | IL | Central |
| Reinhardt | Gary | L | | | IASB | 08-CV-92131 | 99-2151 | IL | Central |
| Richardson | Robert | L | 1/5/2006 | | ASB | | 00-2013 | IL | Central |
| Riggs | Irving | L | 7/8/1994 | | CLUG | 08-CV-91762 | 96-1323 | IL | Central |
| Robbins | Harold | R | 7/19/1999 | | CLUG | 08-CV-91583 | 91CV01370 | IL | Central |
| Roberts | John | A | 1/2/2008 | | ASB | | 00-2004 | IL | Central |
| Rogers | John | R | | | IASB | 08-CV-92167 | 99-1204 | IL | Central |
| Roloff | Frederick | W | 5/18/2002 | | CLUG | 08-CV-91635 | 93-1171 | IL | Central |
| Sanders | Gerald | L | | | ASB | 08-CV-92179 | 00-1002 | IL | Central |
| Sanders | Harold | E | 9/15/1998 | | ASB | 08-CV-91651 | 93-1392 | IL | Central |
| Schierer | James | R | | | BLPT | 08-CV-91582 | 91CV01369 | IL | Central |
| Schuck | Walter | L | | | BLPT | 08-CV-92205 | 01-1048 | IL | Central |
| Schulte | Hilbert | L | 4/2/2006 | | ASB | 08-CV-91861 | 99-3152 | IL | Central |
| Schum | Eugene | A | | | IASB | 08-CV-92241 | 94-2243 | IL | Central |
| Schurtz | Michael | R | | | BLPT | 08-CV-91742 | 96-1112 | IL | Central |
| Seaborn | Kenneth | E | 9/15/1996 | | BLPT | 08-CV-91699 | 94-1414 | IL | Central |
| Seifert | William | J | | | BLPT | 08-CV-92171 | 99-1289 | IL | Central |
| Short | Johnnie | D | | | ASB | 08-CV-92164 | 98-1344 | IL | Central |
| Skinner | Jonathon | R | | | ASB | 08-CV-91883 | 96-4023 | IL | Central |
| Smith | Orville | R | 8/21/1998 | | CLUG | | 97-2150 | IL | Central |
| Smith | Russell | E | 9/11/1997 | | CLUG | | 99-1259 | IL | Central |
| Smith | Larry | W | 8/9/1998 | | COTH | | 97-3251 | IL | Central |
| Smith | Leo | W | | | IASB | 08-CV-92288 | 91-2177 | IL | Central |
| Smith | Dale | A | | | ASB | 08-CV-91717 | 94-1466 | IL | Central |
| Smith | Donald | W | | | BLPT | 08-CV-91804 | 92-1499 | IL | Central |
| Snyder | Ameses | B | 6/6/2008 | | BLPT | 08-CV-92225 | 94-2178 | IL | Central |
| Snyder | Kenneth | C | | | BLPT | 08-CV-91968 | 91CV03331 | IL | Central |
| Spangler | Herbert | E | 4/10/2003 | | CLUG | 08-CV-91882 | 96-4022 | IL | Central |
| Spencer | Frank | A | 10/6/1992 | | CLUG | 08-CV-91963 | 91-3150 | IL | Central |
| Sperber | Ernest | C | | | BLPT | | 00 2343 | IL | Central |
| Starkey | Herschel | K | 2/22/2005 | | CLUG | 08-CV-91543 | 91-1259 | IL | Central |
| Stewart | William | D | 4/2/1998 | | ASB | 08-CV-91725 | 94-1474 | IL | Central |
| Stoecker | Franklin | E | 1/3/2005 | | IBLPT | 08-CV-91743 | 96-1113 | IL | Central |
| Taylor | James | E | 3/2/2000 | | CLUG | 08-CV-91881 | 96-4021 | IL | Central |
| Taylor | Fred | P | 3/10/2005 | | BLPT | 08-CV-92057 | 96-2061 | IL | Central |
| Thomas | Glendel | W | 5/23/1997 | | CLUG | 08-CV-92206 | 01-1049 | IL | Central |

**CVLO Federal Case Inventory By District**

*ral*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Thomas | Wayne | | 12/22/1996 | CLUG | 08-CV-92308 | 98-4063 | IL | Central |
| Thompson | Raymond | E | 12/2/2001 | BLPT | | 95-2048 | IL | Central |
| Thompson | Thomas | L | | BLPT | 08-CV-91707 | 94-1456 | IL | Central |
| Thurman | Ernest | L | 4/14/2004 | IASB | 08-CV-92188 | 00-1012 | IL | Central |
| Todd | Carl | L | 5/16/1991 | CLUG | | 88-2347 | IL | Central |
| Tonarelli | Russell | | | BLPT | 08-CV-91665 | 93-1421 | IL | Central |
| Tovey | Robert | D | 3/30/2001 | CLUG | 08-CV-92133 | 99-2178 | IL | Central |
| Trimble | Norman | R | 1/17/2006 | COTH | 08-CV-92050 | 95-2018 | IL | Central |
| Tripp | Chester | V | 8/6/2000 | CLUG | | 98-3133 | IL | Central |
| Tzinares | George | A | | BLPT | 08-CV-92190 | 00-1030 | IL | Central |
| Van Dolah | Vernon | L | | BLPT | 08-CV-91880 | 96-4020 | IL | Central |
| Vaughn | William | W | | IASB | 08-CV-92226 | 94-2179 | IL | Central |
| Walker | Clarence | L | | COTH | 08-CV-92136 | 992207 | IL | Central |
| Walker | Raymond | G | | BLPT | 08-CV-91852 | 93-3160 | IL | Central |
| Walsch | Jess | H | | BLPT | 08-CV-92148 | 00-2011 | IL | Central |
| Ward | Howard | W | 4/2/1999 | CLUG | 08-CV-91541 | 91-CV-01257 | IL | Central |
| Ware | William | T | 5/12/1995 | CLUG | 08-CV-92159 | 97-1457 | IL | Central |
| Washington | George | | 11/6/2000 | CLUG | 08-CV-92153 | 00-2088 | IL | Central |
| Waterstradt | Henry | J | 11/22/2004 | COTH | 08-CV-92045 | 94-2294 | IL | Central |
| Watson | Harold | A | 11/6/1989 | ASB | | 88-2068 | IL | Central |
| Weber | Daniel | S | | CLUG | 08-CV-92132 | 99-2177 | IL | Central |
| Weger | Don | R | 3/14/2002 | BLPT | 08-CV-91705 | 94-1453 | IL | Central |
| West | Merle | J | | ASB | | 00-1005 | IL | Central |
| White | Donald | W | | ASB | 08-CV-92036 | 94-2284 | IL | Central |
| Whiteman | Robert | | | ASB | 08-CV-92299 | 91-2189 | IL | Central |
| Wiker | Philip | E | 11/6/2002 | COTH | 08-CV-92207 | 01-1170 | IL | Central |
| Williams | Lloyd | A | | BLPT | | 91CV01378 | IL | Central |
| Williamson | Henry | C | 11/8/1996 | COTH | 08-CV-92169 | 99-1258 | IL | Central |
| Wilson | Merle | D | | BLPT | 08-CV-91879 | 96-4019 | IL | Central |
| Winders | Berlie | W | | BLPT | 08-CV-92061 | 96-2065 | IL | Central |
| Winslow | Terry | D | | IASB | 08-CV-92114 | 96-2168 | IL | Central |
| Wittmeyer | Austin | J | | IBLPT | 08-CV-91739 | 95-1108 | IL | Central |
| Workman | John | V | | BLPT | | 97-3026 | IL | Central |
| Wright | George | R | | BLPT | 08-CV-92060 | 96-2064 | IL | Central |
| Zenor | Harold | L | | ASB | 08-CV-92269 | 91CV01372 | IL | Central |
| Powell | Dale | C | | IBLPT | | 96-237-WDS | IL | Eastern |

## CVLO Federal Case Inventory by District

*ern*

| Last Name | First Name | | | ASB/Number | Number | | |
|---|---|---|---|---|---|---|---|
| Abrams | James | | | ASB | 08-CV-90051 | 00C0256 | IL | Northern |
| Adams | George | W | 3/12/2003 | CLUG | 08-CV-90145 | 00-CV-5248 | IL | Northern |
| Alexander | Linda | J | | BLPT | 08-CV-89816 | 99C5947 | IL | Northern |
| Allen | Gary | S | 10/10/2003 | CLUG | | 97C1494 | IL | Northern |
| Allen | Louis | E | | ASB | 08-CV-90142 | 00C 5173 | IL | Northern |
| Amos | Excell | | | ASB | 08-CV-89998 | 99C8536 | IL | Northern |
| Anderson | Gerald | | | ASB | 08-CV-89997 | 99C8535 | IL | Northern |
| Anderson | Jesse | L | | BLPT | 08-CV-90175 | 4:1999CV 04175 | IL | Northern |
| Andrews | Donald | L | | BLPT | 08-CV-90211 | 01C 2016 | IL | Northern |
| Appelberg | Harold | B | | IBLPT | 08-CV-90052 | 00C 1045 | IL | Northern |
| Ardaugh | William | J | | BLPT | 08-CV-90066 | 00C 2035 | IL | Northern |
| Arpp | Robert | J | | COTH | 08-CV-89851 | 99C4348 | IL | Northern |
| Arrington | William | D | | BLPT | 08-CV-90105 | 00C 2869 | IL | Northern |
| Augustyniak | Raymond | M | | ASB | 08-CV-90054 | 00C 1057 | IL | Northern |
| Bach | James | M | 10/21/2001 | ASB | 08-CV-90164 | 00C 8193 | IL | Northern |
| Bailey | Samuel | F | | BLPT | 08-CV-90153 | 00C 7526 | IL | Northern |
| Ballard | Paul | E | | BLPT | 08-CV-89896 | 98-C-4776 | IL | Northern |
| Bandosz | William | J | | BLPT | 08-CV-90195 | 01C 1974 | IL | Northern |
| Bartlett | Thomas | R | | IBLPT | 08-CV-89791 | 96C-1305 | IL | Northern |
| Beavers | James | W | | BLPT | 08-CV-90177 | 01C 0446 | IL | Northern |
| Bennett | Clifford | J | 1/22/2002 | ASB | 08-CV-90082 | 00CV02203 | IL | Northern |
| Bergstrom | Lester | R | | ASB | 08-CV-89980 | 99C8503 | IL | Northern |
| Beverly | James | | | COTH | | 99C5936 | IL | Northern |
| Bey | George | J | 11/18/1998 | CLUG | 08-CV-89979 | 99C8406 | IL | Northern |
| Botka | William | J | | BLPT | 08-CV-89948 | 97CO982 | IL | Northern |
| Brady | George | | | BLPT | 08-CV-90078 | 00C 2195 | IL | Northern |
| Brady | Tyrie | | | BLPT | 08-CV-89994 | 99C8532 | IL | Northern |
| Brattoli | John | A | | ASB | 08-CV-90088 | 00C 2740 | IL | Northern |
| Breeding | Richard | L | | BLPT | 08-CV-90273 | 1:03-cv-06165 | IL | Northern |
| Breternitz | Richard | T | | ASB | 08-CV-90127 | 00C 4164 | IL | Northern |
| Brewer | David | | | IBLPT | 08-CV-89954 | 97C1493 | IL | Northern |
| Brigham | George | R | | IASB | 08-CV-89984 | 99C8519 | IL | Northern |
| Brookins | Henry | L | | BLPT | 08-CV-89810 | 99C5927 | IL | Northern |
| Brown | Dennis | F | | BLPT | | 99C4315 | IL | Northern |
| Brown | Sammie | L | | BLPT | 08-CV-90212 | 01C 2017 | IL | Northern |
| Bryan | William | J | 11/1/1999 | CLUG | 08-CV-89866 | 99C5322 | IL | Northern |
| Buchanan | Raymond | | | BLPT | 08-CV-90327 | 95-C-50065 | IL | Northern |
| Bullis | Richard | E | 8/27/2003 | IASB | 08-CV-90085 | 00C 2207 | IL | Northern |
| Bult | Simon | | | ASB | 08-CV-90003 | 99C8542 | IL | Northern |
| Burnett | John | J | 2/19/2001 | COTH | | 99C6042 | IL | Northern |
| Burton | Claude | W | | BLPT | 08-CV-90094 | 00C 2843 | IL | Northern |
| Carlson | Robert | G | 7/17/1998 | CLUG | 08-CV-89945 | 96C7439 | IL | Northern |
| Carmichael | James | D | 12/22/2007 | COTH | | 98-CV-4628 | IL | Northern |
| Carnaghi | Richard | J | | BLPT | 08-CV-89952 | 97C1490 | IL | Northern |
| Carnegie | John | F | 1/13/1999 | CLUG | 08-CV-89958 | 97-C-4628 | IL | Northern |
| Carr | Thomas | E | 7/31/2004 | COTH | 08-CV-89867 | 99C5332 | IL | Northern |
| Carver | Jack | | 3/24/2005 | CLUG | 08-CV-90285 | 05-CV-06560 | IL | Northern |
| Casey | William | J | | BLPT | 08-CV-89874 | 99c 59223 | IL | Northern |
| Castelli | John | | 3/19/1997 | BLPT | 08-CV-89793 | 96C-1307 | IL | Northern |
| Catchings | Otis | | 2/21/2002 | COTH | 08-CV-90274 | 03 CV 06890 | IL | Northern |
| Center | Clayton | | 5/30/1995 | CLUG | 08-CV-89864 | 99-5237 | IL | Northern |
| Centers | Albert | L | 5/10/2002 | CLUG | 08-CV-90268 | 02C8702 | IL | Northern |

*1ern*

| Last Name | First Name | | Date | | | | | |
|---|---|---|---|---|---|---|---|---|
| Chavez | Richard | | | BLPT | 08-CV-90342 | 99-C-50211 | IL | Northern |
| Clayton | Albert | | 9/19/2003 | BLPT | 08-CV-90219 | 01C 2427 | IL | Northern |
| Colombo | Richard | G | | ASB | | 97C-2460 | IL | Northern |
| Cook | Jerry | M | | IASB | 08-CV-89846 | 99C4340 | IL | Northern |
| Cook | Don | E | | BLPT | | 96C-6408 | IL | Northern |
| Cooper | Larry | W | | IBLPT | 08-CV-90330 | 95-C-50068 | IL | Northern |
| Costa | Frank | J | | ASB | 08-CV-90053 | 00C 1056 | IL | Northern |
| Crain | Paul | D | | ASB | 08-CV-89841 | 99C4328 | IL | Northern |
| Croft | Thomas | D | 12/12/1994 | CLUG | 08-CV-89789 | 96C0151 | IL | Northern |
| Cushing | George | M | | BLPT | 08-CV-89989 | 99-CC-8527 | IL | Northern |
| Czajkoski | Walter | J | | IBLPT | 08-CV-89969 | 99C6044 | IL | Northern |
| Dabrowski | John | | | ASB | 08-CV-90089 | 00C 2741 | IL | Northern |
| D'Amico | Carmen | P | 1/31/1998 | COTH | | 97C2943 | IL | Northern |
| Davis | James | A | | ASB | 08-CV-90006 | 99C8545 | IL | Northern |
| Davis | Gerald | W | 11/13/2002 | BLPT | 08-CV-90329 | 95-C-50067 | IL | Northern |
| De Witt | Elsie | J | 2/14/2001 | MESO | 08-CV-90189 | 01C-1968 | IL | Northern |
| Deangelis | Salvatore | | | IBLPT | 08-CV-89953 | 97C1492 | IL | Northern |
| Deloach | Thomas | J | | BLPT | 08-CV-90144 | 00C 5175 | IL | Northern |
| Denson | Willie | W | | ASB | 08-CV-90178 | 01C 0586 | IL | Northern |
| Derry | Arthur | W | 4/9/2003 | COTH | 08-CV-90098 | 00C 02853 | IL | Northern |
| Dewbery | Jesse | R | | BLPT | | 98-C-4627 | IL | Northern |
| Dillard | Clayton | T | 9/14/1998 | ASB | 08-CV-89844 | 99C4337 | IL | Northern |
| D'Ottavio | Nello | A | | IBLPT | | 99C5937 | IL | Northern |
| Dougherty | Daniel | P | | IBLPT | 08-CV-89847 | 99C4342 | IL | Northern |
| Dougherty | Linley | | | BLPT | 08-CV-90245 | 1270316 | IL | Northern |
| Doyle | James | E | 4/24/2005 | CLUG | 08-CV-89845 | 99C4339 | IL | Northern |
| Doyle | John | J | | BLPT | 08-CV-89915 | 99C2199 | IL | Northern |
| Doyle | Leo | M | | BLPT | 08-CV-90155 | 00C 8174 | IL | Northern |
| Dubrovich | John | | | IASB | | 99C8525 | IL | Northern |
| Duckwall | Robert | L | | ASB | 08-CV-90055 | 00C 1185 | IL | Northern |
| Duffin | Raymond | M | | BLPT | 08-CV-90205 | 01C 2008 | IL | Northern |
| Dumyahn | Gilbert | F | | BLPT | 08-CV-89899 | 98C5245 | IL | Northern |
| Dunn | Laura | M | | IBLPT | 08-CV-90086 | 00C 2208 | IL | Northern |
| Eagle | Kenneth | H | | IBLPT | | 98C-50179 | IL | Northern |
| Economous | Jack | L | | BLPT | 08-CV-90017 | 99C8557 | IL | Northern |
| Ellena | Glenn | D | | IBLPT | | 96C-1591 | IL | Northern |
| Ellis | Mae | J | | BLPT | 08-CV-90213 | 01C 2019 | IL | Northern |
| Ellis | Robert | F | | BLPT | 08-CV-90093 | OOC 2841 | IL | Northern |
| Elrod | Robert | E | | IBLPT | 08-CV-89648 | 96C-1591 | IL | Northern |
| Ely | Ernest | L | | BLPT | 09-CV-60938 | 96C-1591 | IL | Northern |
| Engelman | Patrick | V | 2/10/1999 | CLUG | 09-CV-60939 | 96C-1591 | IL | Northern |
| Evans | Kenneth | B | 7/13/1996 | CLUG | | 98-C-50102 | IL | Northern |
| Evans | Jessie | | | BLPT | 08-CV-90214 | 01C 2020 | IL | Northern |
| Fadler | Donald | L | | BLPT | 08-CV-90220 | 01C 2428 | IL | Northern |
| Ferguson | James | O | 4/17/2003 | CLUG | 08-CV-90234 | 1255341 | IL | Northern |
| Ferrari | Lawrence | W | | BLPT | 08-CV-89795 | 96C-1309 | IL | Northern |
| Ferrell | Paul | C | 5/2/1997 | CLUG | 08-CV-89885 | 98C-1998 | IL | Northern |
| Ferro | Raymond | P | | BLPT | 09-CV-60941 | 96C-1591 | IL | Northern |
| Ferry | John | P | | ASB | 08-CV-89982 | 99C8517 | IL | Northern |
| Fick | James | L | | IBLPT | 09-CV-60942 | 96C-1591 | IL | Northern |
| Fieck | Emil | M | 10/2/1999 | CLUG | 08-CV-90162 | 00C 8189 | IL | Northern |
| Fitzgerald | Charles | D | | IBLPT | 08-CV-89817 | 99C5951 | IL | Northern |

## CVLO Federal Case Inventory by District

### hern

| Last Name | First Name | M | Death | Disease | | | IL | Northern |
|---|---|---|---|---|---|---|---|---|
| Flagg | Richard | C | | BLPT | | 99C6045 | IL | Northern |
| Floyd | Elrie | R | | IBLPT | 08-CV-89967 | 99C6039 | IL | Northern |
| Folena | Richard | L | | BLPT | 08-CV-90036 | 99C8578 | IL | Northern |
| Foster | John | L | | ASB | 08-CV-90091 | 00C 2752 | IL | Northern |
| Fourte | Morris | E | | BLPT | 08-CV-90083 | 00C 2205 | IL | Northern |
| Frangella | Russell | R | | BLPT | 09-CV-60944 | 96C-1591 | IL | Northern |
| Frattini | James | P | | BLPT | 09-CV-60945 | 96C-1591 | IL | Northern |
| French | Jack | H | 12/31/2006 | BLPT | 08-CV-90186 | 01C 0613 | IL | Northern |
| Friel | William | J | | BLPT | 08-CV-90204 | 01C 2007 | IL | Northern |
| Gaddy | Bob | | 2/25/2007 | CLUG | 08-CV-90106 | 00C 2881 | IL | Northern |
| Gaddy | Clifford | | | BLPT | 08-CV-90081 | 00C 2201 | IL | Northern |
| Gavin | Carrie | M | | BLPT | 08-CV-90197 | 01C 1977 | IL | Northern |
| Gilmoure | Leonard | J | 7/2/2005 | IBLPT | 09-CV-60946 | 96C-1591 | IL | Northern |
| Goodwin | Leonard | D | | BLPT | 09-CV-60950 | 96C-1591 | IL | Northern |
| Gorena | Eduardo | G | | BLPT | | 96C-6409 | IL | Northern |
| Graham | Lawrence | W | | IBLPT | 09-CV-60952 | 96C-1591 | IL | Northern |
| Graham | Marion | J | 10/17/2004 | ASB | 08-CV-90139 | 00C 5169 | IL | Northern |
| Granberry | John | | 1/8/2006 | IBLPT | 08-CV-90037 | 99C8579 | IL | Northern |
| Granger | Elmer | T | | CLUG | 09-CV-60953 | 96C-1591 | IL | Northern |
| Green | Ella | P | | BLPT | 08-CV-90129 | 00C 4167 | IL | Northern |
| Green | John | T | | BLPT | 08-CV-89963 | 99C6032 | IL | Northern |
| Grieff | Dale | L | | IBLPT | 09-CV-60954 | 96C-1591 | IL | Northern |
| Gurgone | Frank | M | 7/7/2006 | BLPT | 08-CV-90109 | 00C 2885 | IL | Northern |
| Gusman | Emilio | F | | IBLPT | 09-CV-60956 | 96C-1591 | IL | Northern |
| Haffner | Robert | A | | CLUG | 08-CV-89863 | 99C5029 | IL | Northern |
| Hahn | Rosie | L | 12/14/2003 | IBLPT | 08-CV-89968 | 99C6043 | IL | Northern |
| Halweg | Gordon | L | | BLPT | | 99C4350 | IL | Northern |
| Hamerla | John | J | | BLPT | 08-CV-90208 | 01C 2012 | IL | Northern |
| Hamilton | Matthew | | | BLPT | 08-CV-90225 | 01C 2440 | IL | Northern |
| Hampton | Henry | C | | BLPT | 08-CV-90039 | 99C8581 | IL | Northern |
| Hannigan | George | L | 3/17/2005 | IBLPT | 09-CV-60958 | 96C-1591 | IL | Northern |
| Hannold | Carl | G | | COTH | 08-CV-90108 | 00C 2883 | IL | Northern |
| Harris | Rosella | | | ASB | 08-CV-90135 | 00C 5155 | IL | Northern |
| Haskins | Harold | J | | IBLPT | 08-CV-89819 | 99C5958 | IL | Northern |
| Hathaway | Allen | L | | ASB | 08-CV-90169 | 00C 8199 | IL | Northern |
| Healey | Lawrence | W | | BLPT | 08-CV-90192 | 01C 1971 | IL | Northern |
| Heine | James | A | | BLPT | 08-CV-90168 | 00C 8198 | IL | Northern |
| Helmerich | Gerald | R | | BLPT | 08-CV-90216 | 01C 2421 | IL | Northern |
| Henderson | Joseph | E | | BLPT | 08-CV-89831 | 99C6027 | IL | Northern |
| Hester | Billie | J | | BLPT | 08-CV-90072 | 00C 2117 | IL | Northern |
| Hester | Roy | C | 11/12/2006 | BLPT | 08-CV-90073 | 00C 2152 | IL | Northern |
| Hickey | Elmer | D | | BLPT | 08-CV-90038 | 99C8580 | IL | Northern |
| Hockings | Daniel | J | | BLPT | 08-CV-89796 | 96C-1310 | IL | Northern |
| Hodgson | James | E | 7/16/1995 | ASB | 08-CV-89951 | 97C1030 | IL | Northern |
| Hollins | Willie | E | | CLUG | 08-CV-90201 | 01C 2006 | IL | Northern |
| Holmes | Julius | | | BLPT | 08-CV-90064 | 00C 2029 | IL | Northern |
| Holzinger | Dieter | R | | ASB | 08-CV-90040 | 99C8582 | IL | Northern |
| Hope | Sandy | | | ASB | 08-CV-90182 | 01C 0605 | IL | Northern |
| Horrie | Tracy | E | 3/28/2003 | ASB | | 97C-2493 | IL | Northern |
| Horwath | Clarence | | 10/5/1998 | CLUG | 08-CV-90128 | 00C 4165 | IL | Northern |
| Hosey | Novella | | | BLPT | 08-CV-90194 | 01C 1973 | IL | Northern |
| Howell | Sidney | J | 10/1/2003 | ASB | 08-CV-90041 | 99C8583 | IL | Northern |
| Hunter | George | A | 1/23/1999 | BLPT | 08-CV-90340 | 97C-50236 | IL | Northern |

# CVLO Federal Case Inventory by District

*ern*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jackson | Floyd | | 6/30/2000 | CLUG | 08-CV-90263 | 02C2254 | IL | Northern |
| Jackson | Robert | J | 9/3/1996 | CLUG | | 97-C-8980 | IL | Northern |
| James | Hadley | | | BLPT | 08-CV-90174 | 00C 8220 | IL | Northern |
| James | Joseph | M | 7/2/1997 | BLPT | 08-CV-89947 | 97C0406 | IL | Northern |
| Janes | Rudolph | V | | IBLPT | | 96C-1311 | IL | Northern |
| Janes | Jerry | D | | ASB | 08-CV-89995 | 99C8533 | IL | Northern |
| Johnson | Felix | | | IBLPT | 08-CV-90020 | 99C8560 | IL | Northern |
| Johnson | Sylvester | | | ASB | 08-CV-89996 | 99C8534 | IL | Northern |
| Johnson | Thomas | H | | ASB | 08-CV-90042 | 99C8584 | IL | Northern |
| Johnson | James | D | | BLPT | 08-CV-90156 | 00C 8175 | IL | Northern |
| Johnson | JC | | 7/8/2008 | BLPT | 08-CV-90217 | 01C 2422 | IL | Northern |
| Johnson | Lowell | E | | BLPT | 09-CV-60960 | 96C-1591 | IL | Northern |
| Johnson | Richard | D | | BLPT | 08-CV-89822 | 99C5965 | IL | Northern |
| Jones | Asa | J | 8/16/1998 | CLUG | 08-CV-90132 | 00C 4182 | IL | Northern |
| Jones | Fred | | 5/15/1996 | CLUG | 08-CV-89854 | 99C4572 | IL | Northern |
| Jones | Chester | A | | BLPT | 08-CV-90068 | 00C 2038 | IL | Northern |
| Jorsch | Jerome | A | | BLPT | 08-CV-90184 | 01C 0611 | IL | Northern |
| Joyce | Michael | H | | BLPT | 09-CV-60961 | 96C-1591 | IL | Northern |
| Junior | Sylvester | | | BLPT | 08-CV-90210 | 01C 2014 | IL | Northern |
| Kacjor | Michael | P | | BLPT | | 96-CV-1592 | IL | Northern |
| Kappas | Jim | K | | BLPT | 08-CV-90163 | 00C 8191 | IL | Northern |
| Kargle | William | M | | BLPT | | 96-CV-1592 | IL | Northern |
| Kelley | Howard | B | 4/6/2004 | CLUG | | 99C5948 | IL | Northern |
| Kelly | Ollie | R | | IBLPT | | 98C5240 | IL | Northern |
| Kelm | William | | 9/19/2006 | BLPT | 08-CV-90095 | 00C 2851 | IL | Northern |
| Ketchum | Robert | F | | ASB | | 96-CV-1592 | IL | Northern |
| Kibler | Paul | R | | ASB | 08-CV-90337 | 97-C-50-129 | IL | Northern |
| King | Alvie | L | 10/2/1997 | ASB | | 98C6122 | IL | Northern |
| Kinnary | Toivo | R | | ASB | 08-CV-90173 | 00C 8217 | IL | Northern |
| Klaprodt | Fred | H | 8/5/2004 | ASB | 08-CV-89815 | 99C5946 | IL | Northern |
| Klimek | David | B | | BLPT | 08-CV-90065 | 00C 2031 | IL | Northern |
| Klobucar | Edward | | | CLUG | 08-CV-90290 | 498406 | IL | Northern |
| Knezevic | Edward | J | | BLPT | 08-CV-90022 | 99C8564 | IL | Northern |
| Knight | Mary | M | | IBLPT | 08-CV-90138 | 00C 5168 | IL | Northern |
| Koch | Roy | A | 10/7/1995 | CLUG | | 97C-6978 | IL | Northern |
| Koch | Leo | R | | IBLPT | 08-CV-90011 | 99C8551 | IL | Northern |
| Kolasar | John | J | 1/7/1992 | CLUG | | 93C2910 | IL | Northern |
| Krestan | Thomas | M | | ASB | 08-CV-90062 | 00C 2025 | IL | Northern |
| Krueger | Ronald | J | | BLPT | | 98C-50270 | IL | Northern |
| Kruse | Henry | J | 9/14/2006 | CLUG | | 392850 | IL | Northern |
| Kupina | Anton | R | | IASB | 08-CV-90207 | 01C 2011 | IL | Northern |
| Lardi | Kenneth | F | | BLPT | | 96-CV-1592 | IL | Northern |
| Larweth | Dennis | N | | CLUG | 08-CV-89914 | 99C2189 | IL | Northern |
| Latronica | Don | M | | BLPT | 08-CV-90033 | 99C8575 | IL | Northern |
| Lauzon | John | A | | COTH | 08-CV-89974 | 99C8293 | IL | Northern |
| Le Beau | Belmyre | E | | BLPT | | 96-CV-1592 | IL | Northern |
| Levandowski | Jerome | L | | BLPT | 08-CV-89870 | 99C5882 | IL | Northern |
| Lieske | Robert | F | | IBLPT | | 96-CV-1592 | IL | Northern |
| Lingafelter | Melvin | D | | BLPT | 08-CV-89978 | 99C8405 | IL | Northern |
| Lopez | Roger | M | | BLPT | | 96-CV-1592 | IL | Northern |
| Love | Isaac | | 2/18/2000 | COTH | | 96-CV-1592 | IL | Northern |
| Love | James | | | COTH | 08-CV-90279 | 04-C-2004 | IL | Northern |
| Lowe | Phill | O | 8/18/1997 | ASB | 08-CV-89818 | 99C5952 | IL | Northern |

# CVLO Federal Case Inventory by District

*hern*

| Last Name | First Name | | Date of Death | EMP | | | | |
|---|---|---|---|---|---|---|---|---|
| Lucas | Joseph | D | 2/27/1997 | CLUG | 08-CV-89868 | 99C5424 | IL | Northern |
| Lucas | Richard | W | | BLPT | | 96-CV-1592 | IL | Northern |
| Luebbe | Henry | G | | IASB | 08-CV-90147 | 00C-7213 | IL | Northern |
| Luna | Gabriel | O | | IBLPT | | 96-CV-1592 | IL | Northern |
| Luna | David | | | BLPT | | 96-CV-1592 | IL | Northern |
| Lupei | Victor | P | 2/24/2000 | BLPT | 08-CV-90025 | 99C8567 | IL | Northern |
| Lynes | Richard | J | 3/25/2008 | BLPT | 08-CV-89852 | 99C4351 | IL | Northern |
| MacLean | Norman | J | | BLPT | | 96-CV-1592 | IL | Northern |
| Madarik | Ronald | J | | BLPT | | 96-CV-1592 | IL | Northern |
| Maddox | Wilby | E | 4/4/1997 | MESO | | 99C1539 | IL | Northern |
| Magnuson | Raymond | P | | ASB | 08-CV-90348 | 00C 50210 | IL | Northern |
| Maresca | Joseph | C | 1/24/2001 | ASB | 08-CV-90328 | 95-C-50066 | IL | Northern |
| Mark | Louis | F | 11/14/2007 | BLPT | | 96-CV-1592 | IL | Northern |
| Martin | Walter | J | | ASB | | 98C6123 | IL | Northern |
| Martin | Bennie | W | | BLPT | | 99C4333 | IL | Northern |
| Martinez | Joe | L | | BLPT | 08-CV-89797 | 96C-1312 | IL | Northern |
| Maske | Frederick | W | | BLPT | 08-CV-90102 | 00C 2860 | IL | Northern |
| Matlock | Benjamin | F | | IBLPT | 08-CV-90099 | 00C 2854 | IL | Northern |
| Matras | Chester | S | 8/6/2008 | BLPT | 08-CV-90019 | 99C8559 | IL | Northern |
| McCarthy | Daniel | J | | IBLPT | 08-CV-89991 | 99C8529 | IL | Northern |
| McClain | Wallace | J | | BLPT | 08-CV-89814 | 99C5945 | IL | Northern |
| McCormick | Joseph | P | | BLPT | 08-CV-89992 | 99C8530 | IL | Northern |
| McCullum | Roosevelt | | 12/4/1999 | CLUG | 08-CV-89883 | 98C-1996 | IL | Northern |
| McDonald | Gene | | | BLPT | | 96C-1594 | IL | Northern |
| McGee | Jessie | | | BLPT | | 96C-1594 | IL | Northern |
| McGee | Robert | J | | BLPT | | 96C-1594 | IL | Northern |
| McGlade | Arthur | J | | IASB | 08-CV-90152 | 00C 7525 | IL | Northern |
| McGonnell | James | M | 12/24/2001 | BLPT | 08-CV-90206 | 01C 2010 | IL | Northern |
| McGowan | Harold | W | | ASB | 08-CV-90150 | 00C-7219 | IL | Northern |
| McGuire | Edward | | 7/5/2000 | ASB | | 96C-1594 | IL | Northern |
| McKay | Donald | M | 2/16/2005 | IASB | 08-CV-89988 | 99C8524 | IL | Northern |
| McKibben | Lloyd | E | | BLPT | 08-CV-90126 | 00C 4162 | IL | Northern |
| McTee | James | | | BLPT | | 04 C 4645 | IL | Northern |
| Mea | William | J | | IASB | 08-CV-89983 | 99C8518 | IL | Northern |
| Menozzi | Eugene | J | | CLUG | 08-CV-89865 | 99C5238 | IL | Northern |
| Miller | Wallace | M | 10/30/2000 | CLUG | 08-CV-89901 | 98C6120 | IL | Northern |
| Miller | Albert | E | | BLPT | 08-CV-90074 | 00C2154 | IL | Northern |
| Minnick | Glenn | F | | BLPT | 08-CV-90096 | 00C 2842 | IL | Northern |
| Mitchell | David | | | BLPT | | 96-CV-1592 | IL | Northern |
| Moffett | George | | 10/21/2000 | CLUG | 08-CV-89973 | 99C 7289 | IL | Northern |
| Moffett | Charlie | C | | BLPT | 08-CV-89987 | 99C8523 | IL | Northern |
| Moffett | Jacob | | | BLPT | 08-CV-90143 | 00C 5174 | IL | Northern |
| Moffett | Leon | O | | BLPT | 08-CV-90075 | 00C 2170 | IL | Northern |
| Moody | Charles | D | | BLPT | 08-CV-90116 | 00C 3592 | IL | Northern |
| Moore | Robert | D | | ASB | 08-CV-90032 | 99C8574 | IL | Northern |
| Moore | James | R | | BLPT | 08-CV-90069 | 00C 2039 | IL | Northern |
| Moore | Ulish | | | BLPT | 08-CV-89813 | 99C5943 | IL | Northern |
| Mueller | Joseph | P | 3/16/2005 | CLUG | 08-CV-90107 | 00C 2882 | IL | Northern |
| Mueller | Walter | A | 8/2/2001 | UULPT | | 96-CV-1594 | IL | Northern |
| Muff | Joseph | C | | BLPT | 08-CV-90190 | 01C 1969 | IL | Northern |
| Muffler | William | E | | IBLPT | 08-CV-89976 | 99C8400 | IL | Northern |
| Munday | Basil | | 6/2/1997 | CLUG | | 96-CV-1592 | IL | Northern |
| Mussatto | Charles | R | | BLPT | 08-CV-90125 | 00C 4161 | IL | Northern |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Muzzarelli | James | J | 9/3/1998 | COTH | | 96C-1594 | IL | Northern |
| Nall | Clyde | E | 8/9/2001 | COTH | 08-CV-90084 | 00C 2206 | IL | Northern |
| Nelson | Dean | R | | BLPT | 08-CV-90349 | 00C 50249 | IL | Northern |
| Neu | Earl | G | 2/21/1998 | MESO | | 98-C-2734 | IL | Northern |
| Nichols | John | J | | BLPT | 08-CV-90185 | 01C 0612 | IL | Northern |
| Nobles | George | W | | ASB | 08-CV-90013 | 99C8553 | IL | Northern |
| Norberg | Earl | R | 4/16/2000 | CLUG | 08-CV-90264 | 02CV2948 | IL | Northern |
| Norberg | Howard | R | | BLPT | | 97C1065 | IL | Northern |
| Norris | Odell | | 4/4/2003 | ASB | 08-CV-90014 | 99C8554 | IL | Northern |
| Novakovich | Victor | P | 12/14/2004 | IBLPT | 08-CV-89826 | 99C6010 | IL | Northern |
| Nurczyk | John | J | 3/5/2006 | IASB | 08-CV-89879 | 97-C-8979 | IL | Northern |
| Nurczyk | Joseph | | | ASB | 08-CV-89959 | 97-C-4629 | IL | Northern |
| Odom | Deward | C | | ASB | 08-CV-90187 | 01C0634 | IL | Northern |
| Oleferchik | William | J | | BLPT | 08-CV-89812 | 99C5940 | IL | Northern |
| Ongenae | Terry | L | | BLPT | | 99C4338 | IL | Northern |
| Orlando | James | R | | ASB | 08-CV-90071 | OOC 2052 | IL | Northern |
| Packley | Wilson | K | | BLPT | | 01C 2432 | IL | Northern |
| Paige | Corda | R | | BLPT | 08-CV-90076 | 00C 2193 | IL | Northern |
| Parker | Willard | W | 2/15/2006 | ASB | 08-CV-90344 | 99C50296 | IL | Northern |
| Parkhouse | Arthur | T | | ASB | 08-CV-90343 | 99C50294 | IL | Northern |
| Passarelli | William | R | 7/21/2003 | CLUG | 08-CV-90252 | 01C6024 | IL | Northern |
| Patrick | Carolyn | | | BLPT | 08-CV-90221 | 01C 2430 | IL | Northern |
| Pauley | Frank | | | COTH | | 99 C 5290 | IL | Northern |
| Pauley | Donald | W | 8/10/2008 | ASB | 08-CV-90134 | 00C 5154 | IL | Northern |
| Pazely | Jerome | A | 6/30/2001 | COTH | | 96C-1594 | IL | Northern |
| Pekol | Raymond | J | | BLPT | | 96C-1594 | IL | Northern |
| Pellegrini | John | J | 12/6/1996 | CLUG | | 96C-1594 | IL | Northern |
| Perez | Raymond | G | | BLPT | | 94-C-4507 | IL | Northern |
| Person | Arthur | W | | BLPT | 08-CV-90157 | 00C 8177 | IL | Northern |
| Person | Ethel | M | | BLPT | 08-CV-90227 | 01C 3632 | IL | Northern |
| Peterson | Sylvester | | | BLPT | 08-CV-90104 | 00C 2867 | IL | Northern |
| Phillips | John | R | 1/18/2005 | CLUG | 08-CV-90122 | 00C 4149 | IL | Northern |
| Phillips | Mary | E | | BLPT | | 96C-1594 | IL | Northern |
| Plut | John | J | 11/8/2007 | BLPT | | 96C-1594 | IL | Northern |
| Pomykala | Joseph | P | | ASB | 08-CV-89999 | 99C8537 | IL | Northern |
| Pomykala | Edwin | F | | BLPT | | 96C-1594 | IL | Northern |
| Poplar | Louis | J | | BLPT | 08-CV-90103 | 00C 2866 | IL | Northern |
| Prather | James | E | 8/18/2006 | COTH | 08-CV-89745 | 91C7931 | IL | Northern |
| Price | Will | E | 9/18/1996 | CLUG | 08-CV-89884 | 98C-1997 | IL | Northern |
| Propp | Duane | H | | BLPT | 08-CV-90332 | 96C-50058 | IL | Northern |
| Pruitt | Richard | W | | ASB | | 99C4332 | IL | Northern |
| Reilly | Harold | A | 6/12/2006 | ASB | | 96C-1594 | IL | Northern |
| Reimann | Lester | W | | ASB | 08-CV-90159 | 00C 8181 | IL | Northern |
| Richards | Aloysious | J | | ASB | 08-CV-90180 | 01C 0591 | IL | Northern |
| Richardson | Eleanore | A | | CLUG | | 99C5417 | IL | Northern |
| Riegler | Jerome | L | 9/1/2002 | COTH | | 01C 0447 | IL | Northern |
| Riffice | John | F | | BLPT | 08-CV-90067 | 00C 2036 | IL | Northern |
| Rigler | Anton | C | 10/18/2004 | BLPT | 08-CV-90224 | 01C 2437 | IL | Northern |
| Roberson | Freddie | L | | BLPT | 08-CV-90080 | 00C 2198 | IL | Northern |
| Robertson | Tad | K | | BLPT | 08-CV-90136 | 00C 5159 | IL | Northern |
| Robisky | Raymond | K | | BLPT | | 96C-1594 | IL | Northern |
| Romanetto | Gary | L | | ASB | 08-CV-90048 | 00C0078 | IL | Northern |
| Rome | Douglas | P | | IASB | 08-CV-89825 | 99C6009 | IL | Northern |
| Ross | Carolyn | L | | BLPT | 08-CV-90049 | 00C0079 | IL | Northern |
| Rupslauk | Richard | L | | BLPT | 08-CV-89850 | 99C4347 | IL | Northern |
| Russell | George | E | 12/22/1998 | ASB | 08-CV-90333 | 96-CV-50377 | IL | Northern |

*hern*

| Last Name | First Name | MI | Date of Death | Disease Category | EDPA CA# | Case Number | State/Tribunal | |
|-----------|-----------|-----|---------------|------------------|----------|-------------|----|----|
| Ryan | Michael | C | | BLPT | 08-CV-90172 | 00C 8216 | IL | Northern |
| Rychtanek | Mitchell | L | | BLPT | 08-CV-89823 | 99C5966 | IL | Northern |
| Santerelli | Gerald | A | | BLPT | 09-CV-60962 | 96C-1593 | IL | Northern |
| Scanlon | Daniel | J | | IASB | 08-CV-89811 | 99C5938 | IL | Northern |
| Scanlon | George | P | | ASB | 08-CV-90092 | 00C 2840 | IL | Northern |
| Scheve | Jean | A | | BLPT | 09-CV-60963 | 96C-1593 | IL | Northern |
| Schmidt | Donald | W | 8/18/2003 | CLUG | 08-CV-90063 | 00C 2026 | IL | Northern |
| Schubring | Edward | F | | ASB | 08-CV-90029 | 99-CV-8571 | IL | Northern |
| Scott | Henry | C | | IASB | 08-CV-90114 | 00C 3589 | IL | Northern |
| Scrogham | Donald | J | | IASB | 08-CV-90002 | 99C8541 | IL | Northern |
| Searcy | Charlie | M | | ASB | 08-CV-90123 | 00C 4153 | IL | Northern |
| Senkpeil | Herman | W | | BLPT | 08-CV-90130 | 00C 4168 | IL | Northern |
| Sexton | Gerald | S | 2/10/2004 | ASB | 08-CV-90111 | 00C 2911 | IL | Northern |
| Shambaugh | Burton | F | | IBLPT | 08-CV-90331 | 96C-50057 | IL | Northern |
| Shannon | Peter | J | | ASB | 08-CV-90021 | 99C8563 | IL | Northern |
| Shelby | Quincy | C | 12/2/1992 | CLUG | 08-CV-90057 | 00C 1767 | IL | Northern |
| Sheridan | John | W | 1/28/1999 | BLPT | 08-CV-89828 | 99C6016 | IL | Northern |
| Shields | James | L | 2/12/2008 | IBLPT | 08-CV-89829 | 99C6018 | IL | Northern |
| Siebert | Harold | A | 11/7/2002 | ASB | 08-CV-90060 | 00C 1878 | IL | Northern |
| Siefert | Raymond | F | | BLPT | 08-CV-90198 | 01C 1978 | IL | Northern |
| Silakowski | Gerald | L | | BLPT | 09-CV-60967 | 96C-1593 | IL | Northern |
| Simmons | Louis | | | BLPT | 08-CV-90004 | 99C8543 | IL | Northern |
| Sims | Willie | L | | ASB | 08-CV-90226 | 01-C-3009 | IL | Northern |
| Simunich | Peter | M | | ASB | 08-CV-90115 | 00C-3591 | IL | Northern |
| Sinchak | Andrew | A | 2/3/2004 | BLPT | | 98C-3691 | IL | Northern |
| Slejko | Leon | L | 7/16/2005 | COTH | 08-CV-90193 | 01C 1972 | IL | Northern |
| Smith | Ronald | L | 6/21/2005 | CLUG | 08-CV-90287 | 06 C 3759 | IL | Northern |
| Smith | Leo | | | ASB | 08-CV-90276 | 03cv8170 | IL | Northern |
| Smithson | James | R | | BLPT | 08-CV-90215 | 01C 2021 | IL | Northern |
| Solorio | Erasmo | | | BLPT | 08-CV-90277 | 03c8176 | IL | Northern |
| Spear | Louis | A | | ASB | 08-CV-90110 | 00-CV-2886 | IL | Northern |
| Sprague | Billy | L | | ASB | 08-CV-90112 | 00C 3587 | IL | Northern |
| Stachowski | Edward | M | 1/19/2008 | ASB | 08-CV-89872 | 99C5920 | IL | Northern |
| Stahly | Robert | J | | BLPT | 09-CV-60968 | 96C-1593 | IL | Northern |
| Stalzer | James | L | | BLPT | 08-CV-89661 | 96C-1593 | IL | Northern |
| Stoynoff | Peter | | | BLPT | 09-CV-60972 | 96C-1593 | IL | Northern |
| Studer | Earl | W | | ASB | 09-CV-60972 | 96C-1593 | IL | Northern |
| Studer | Bernard | P | | BLPT | 09-CV-60971 | 96C-1593 | IL | Northern |
| Swango | James | A | 3/25/2005 | COTH | 08-CV-90101 | 00C 2858 | IL | Northern |
| Sykes | Leroy | | 10/1/2000 | ASB | 08-CV-90117 | 00C 3593 | IL | Northern |
| erlep | Robert | F | | BLPT | 09-CV-60974 | 96C-1593 | IL | Northern |
| errell | James | L | 11/2/2006 | BLPT | 08-CV-89964 | 99C6036 | IL | Northern |
| esmond | Robert | P | 7/15/2003 | BLPT | 08-CV-90030 | 99C8572 | IL | Northern |
| obolic | Stephen | M | | BLPT | 08-CV-90028 | 99C8570 | IL | Northern |
| ravis | Mikel Kent | | | IBLPT | 08-CV-89843 | 99C4331 | IL | Northern |
| ravis | Jim | E | | ASB | 08-CV-90170 | 00C 8201 | IL | Northern |
| retina | Richard | H | | BLPT | 08-CV-90024 | 99C8566 | IL | Northern |
| rodden | Robert | J | | ASB | 08-CV-90119 | 00C 3596 | IL | Northern |
| rottman | Robert | | | BLPT | 08-CV-90026 | 1:99CV08568 | IL | Northern |
| urner | Larry | G | | BLPT | 08-CV-89903 | 98C6518 | IL | Northern |
| Waddell | Earl | L | | IBLPT | 08-CV-90160 | 00C 8184 | IL | Northern |
| Walsh | Robert | E | 4/14/2007 | IBLPT | 08-CV-90008 | 99C8547 | IL | Northern |

# CVLO Federal Case Inventory By District

## ...ern

| Last Name | First Name | MI | Date of Death | Disease Category | EPA Case Number | Case Number | State | Circuit District |
|-----------|-----------|----|----|----|----|----|----|----|
| Ward | Ronald | R | | ASB | 08-CV-90034 | 99C8576 | IL | Northern |
| Washington | Gardline | | 11/5/2003 | CLUG | 08-CV-90218 | 01C 2423 | IL | Northern |
| Watson | William | D | | IASB | 08-CV-89842 | 99C4330 | IL | Northern |
| Watson | Robert | | | BLPT | 08-CV-90113 | 00C 3588 | IL | Northern |
| Wende | Robert | H | | BLPT | 08-CV-90200 | 01C 1982 | IL | Northern |
| Wheaton | John | L | | IBLPT | 08-CV-89990 | 99C8528 | IL | Northern |
| White | Shirley | F | 2/29/2000 | CLUG | 08-CV-90171 | 00C 8215 | IL | Northern |
| White | Thomas | L | | BLPT | | 99C6919 | IL | Northern |
| Whitfield | James | | 4/18/2008 | IASB | 08-CV-89944 | 96C7435 | IL | Northern |
| Wilkinson | James | E | | BLPT | 08-CV-89943 | 96C-1314 | IL | Northern |
| Willey | Russel | C | 12/28/2008 | CLUG | 08-CV-90166 | 00C 8195 | IL | Northern |
| Williams | Samuel | J | 11/6/2000 | COTH | | 99C8520 | IL | Northern |
| Williams | Eddie | T | | ASB | 08-CV-90000 | 99C8538 | IL | Northern |
| Wilson | Irvin | J | 11/25/1999 | COTH | 08-CV-90339 | 97-50219 | IL | Northern |
| Wochnick | Daniel | L | 8/10/2002 | ASB | 08-CV-89985 | 99C8521 | IL | Northern |
| Wojciechowski | Walter | W | | IASB | | 00C 8197 | IL | Northern |
| Woods | James | D | | ASB | 08-CV-89965 | 99C6037 | IL | Northern |
| Wright | Joseph | C | 5/31/1999 | CLUG | 08-CV-90161 | 00C8186 | IL | Northern |
| Wright | Walter | C | | CLUG | 09-CV-60981 | 96C-1593 | IL | Northern |
| Wright | Randall | | | IBLPT | 08-CV-89966 | 99C6038 | IL | Northern |
| Wright | Barry | L | | ASB | 08-CV-90345 | 99C50428 | IL | Northern |
| Wright | Elmer | P | | BLPT | 08-CV-90199 | 01C 1980 | IL | Northern |
| Youngblood | Eugene | | | COTH | | 00C 8219 | IL | Northern |
| Zdency | George | | 2/16/2000 | CLUG | 08-CV-90262 | 02C2252 | IL | Northern |
| Zelonka | Ely | | | BLPT | 09-CV-60982 | 96C-1593 | IL | Northern |
| Ziech | William | R | 11/17/2000 | ASB | | 98C-3690 | IL | Northern |
| Zielinski | Edward | S | | IBLPT | 08-CV-90007 | 99C8546 | IL | Northern |
| Zigrossi | Samuel | F | | ASB | 08-CV-90050 | 00C0081 | IL | Northern |
| Zuccarelli | Michael | A | | CLUG | 08-CV-89971 | 99C6563 | IL | Northern |
| Zwanzig | William | | | ASB | 08-CV-90270 | 03c5390 | IL | Northern |

## CVLO Federal Case Inventory by District

**_iern_**

| Last Name | First Name | MI | Date | Code | 08-CV | Number | | |
|---|---|---|---|---|---|---|---|---|
| ...ley | Steve | A | | UULPT | 08-CV-89368 | 94-4051 | IL | Southern |
| ...ustin | Richard | | 4/28/2008 | ASB | 08-CV-89340 | 05-128-MJR | IL | Southern |
| ...vant | Jack | H | | BLPT | 08-CV-89370 | 94-4217 | IL | Southern |
| ...ark | James | A | | BLPT | | 95-188-WDS | IL | Southern |
| ...arnett | Jimmie | G | | BLPT | | 93-722-WDS | IL | Southern |
| ...arrix | John | A | 1/10/2007 | BLPT | 08-CV-89462 | 01-4096-JLF | IL | Southern |
| ...aud | Paul | J | | BLPT | | 97-4219-JPG | IL | Southern |
| ...eard | George | S | | BLPT | | 97-4217-JPG | IL | Southern |
| ...eers | Donald | D | | ASB | | 98-4199-JLF | IL | Southern |
| ...enson | Harold | E | | IBLPT | | 97-4105-JPG | IL | Southern |
| ...orries | Roger | G | | BLPT | 08-CV-89439 | 97-4214-JLF | IL | Southern |
| ...oze | Arthur | E | | ASB | 08-CV-89481 | 99-467-PER | IL | Southern |
| ...rinkley | Raymond | E | 4/5/2000 | BLPT | | 93-670-WLB | IL | Southern |
| Butler | Charles | M | | BLPT | | 97-4213-JPG | IL | Southern |
| Chapman | Joseph | G | | BLPT | | 98-4309-JPG | IL | Southern |
| Coffman | Donald | L | | IBLPT | | 97-4218-JLF | IL | Southern |
| Collins | Arthur | E | | CLUG | | 97-CV-4215 | IL | Southern |
| Colombo | Thomas | A | 12/15/2003 | COTH | 08-CV-89431 | 96-4089-JPG | IL | Southern |
| Cook | Joseph | D | 12/18/1997 | CLUG | 08-CV-89446 | 99-4182-JPG | IL | Southern |
| Crosby | Stanley | D | | BLPT | 08-CV-89362 | 93-4175-JPG | IL | Southern |
| Crouch | Harold | W | | COTH | | 99-4138-JPG | IL | Southern |
| Crouch | Oscar | S | 4/11/1997 | ASB | | 96-4290-JPG | IL | Southern |
| Crouch | William | D | | BLPT | 08-CV-89335 | 00-538-GPM | IL | Southern |
| Cummins | Willard | G | | BLPT | 08-CV-89248 | 93-727-WLB | IL | Southern |
| Curlee | James | F | 4/24/2004 | ASB | 08-CV-89452 | 00-4038-JPG | IL | Southern |
| Deters | Cletus | J | 7/3/1997 | CLUG | | 97-4344-JPG | IL | Southern |
| Dittamore | William | H | 12/10/1998 | CLUG | | 98-4125-JPG | IL | Southern |
| Duncan | Melvin | W | | BLPT | 08-CV-89365 | 93-4268-JPG | IL | Southern |
| Dunlap | Willard | J | 4/20/1998 | CLUG | | 99-4300-JPG | IL | Southern |
| Dunlap | Jack | K | | BLPT | 08-CV-89378 | 94-4246-JPG | IL | Southern |
| Ebert | Michael | G | | BLPT | 08-CV-89432 | 96-4090-JPG | IL | Southern |
| Elliott | Douglas | P | | IBLPT | | 93-724-WLB | IL | Southern |
| Embly | Robert | J | 9/5/1996 | CLUG | | 97-4345-JPG | IL | Southern |
| Eveland | Charles | D | | BLPT | 08-CV-89449 | 99-4204-GPM | IL | Southern |
| Fox | Bobby | G | | BLPT | 08-CV-89310 | 3:98-CU-555-PER | IL | Southern |
| Fry | George | E | 4/11/2001 | CLUG | 08-CV-89477 | 99-4202-GPM | IL | Southern |
| Gaudern | Harold | | | IASB | | 99-462-GPM | IL | Southern |
| Gibbs | Robert | L | 10/23/1998 | ASB | | 99-653-GPM | IL | Southern |
| Goessman | Lorene | | | ASB | 08-CV-89484 | 99-656-DRH | IL | Southern |
| Goff | Gerald | E | 8/30/2008 | BLPT | | 97-4104-JPG | IL | Southern |
| Gool | John | W | | BLPT | | 95-189-PER | IL | Southern |
| Gray | James | D | 9/27/1994 | ASB | | 914274JLF | IL | Southern |
| Gray | Lionel | | | ASB | 08-CV-89328 | 01-189-DRH | IL | Southern |
| Green | Larry | E | | ASB | 08-CV-89325 | 01-1-GPM | IL | Southern |
| Grothe | Jack | A | | ASB | 08-CV-89493 | 00-5-GPM | IL | Southern |
| Hardy | William | | 6/29/1997 | COTH | | 93-459-WLB | IL | Southern |
| Hartje | William | R | | BLPT | 08-CV-89358 | 93-4163-JPG | IL | Southern |
| Harvey | Murl | R | 7/22/2005 | ASB | 08-CV-89457 | 01-4001-JPG | IL | Southern |
| Heggie | JW | | 4/23/2002 | CLUG | 08-CV-89372 | 94-4219 | IL | Southern |
| Henna | Raymond | A | | BLPT | 08-CV-89324 | 00-900-DRH | IL | Southern |
| Hetherington | Charles | E | | BLPT | | 97-4208-JPG | IL | Southern |
| Hill | John | E | | BLPT | | 97-4209-JPG | IL | Southern |
| Hoskins | Adam | E | | ASB | 08-CV-89474 | 99-459-DRH | IL | Southern |

## CVLO Federal Case Inventory By District

*...nern*

| Last Name | First Name | MI | Date | Category | Number | Case Number | State | District |
|---|---|---|---|---|---|---|---|---|
| ...ey | Dennis | K | | BLPT | 08-CV-89330 | 01-236-DRH | IL | Southern |
| ...nes | Carl | R | | BLPT | 08-CV-89483 | 99-655-PER | IL | Southern |
| ...lly | Gerald | E | | BLPT | 08-CV-89379 | 94-4250I | IL | Southern |
| ...mper | Jack | D | 4/12/2003 | CLUG | 08-CV-89498 | 00-10-WLB | IL | Southern |
| ...ennedy | Roy | L | | ASB | 08-CV-89492 | 99-677-GPM | IL | Southern |
| ...ng | Emmett | | | BLPT | 08-CV-89313 | 00 372 WDS | IL | Southern |
| ...irk | Jack | R | 5/23/2006 | IASB | 08-CV-89499 | 00-11-DRH | IL | Southern |
| ...e Pes | Milton | E | 1/22/2002 | ASB | | 99-676-DRH | IL | Southern |
| ...ehr | Christ | E | | ASB | 08-CV-89475 | 99-460-DRH | IL | Southern |
| ...eib | Forest | L | 5/24/1999 | ASB | | 99-4136-JPG | IL | Southern |
| ...oddeke | William | R | | ASB | 08-CV-89487 | 99-659-PER | IL | Southern |
| ...yden | Charles | P | 4/6/1997 | CLUG | 08-CV-89435 | 974073JPG | IL | Southern |
| Marcogliese | Frank | J | | ASB | 08-CV-89497 | 00-9-GPM | IL | Southern |
| Marlinghaus | Larry | T | 5/24/2006 | COTH | 08-CV-89486 | 99-658-DRH | IL | Southern |
| McClure | Wendell | E | | ASB | 08-CV-89454 | 00-4182-JPG | IL | Southern |
| McConchie | Dean | A | | ASB | 08-CV-89453 | 00-4154-JPG | IL | Southern |
| McFarland | Charles | R | 1/20/1994 | CLUG | 08-CV-89451 | 96-4014-JPG | IL | Southern |
| McWhirter | George | T | | BLPT | 08-CV-89304 | 97-887-WDS | IL | Southern |
| Medsker | Charles | N | 11/20/2006 | ASB | 08-CV-89327 | 01-63-WDS | IL | Southern |
| Morse | James | F | | ASB | 08-CV-89437 | 97-4206-JPG | IL | Southern |
| Mull | Fred | P | 7/25/1991 | CLUG | 08-CV-89355 | CV93-4155-JPG | IL | Southern |
| Mullen | George | W | 6/30/2000 | IBLPT | | 96-236-PER | IL | Southern |
| Newlin | Harlan | E | | BLPT | | 97-4212-JPG | IL | Southern |
| Nordmeyer | Dale | | | BLPT | 08-CV-89478 | 99-463-DRH | IL | Southern |
| Ogle | Robert | E | 10/11/2006 | BLPT | 08-CV-89380 | 94-4251-JPG | IL | Southern |
| Orr | William | D | 2/14/2003 | COTH | 08-CV-89326 | 01-2-DRH | IL | Southern |
| Osborn | William | R | | BLPT | 08-CV-89440 | 97-4240-JPG | IL | Southern |
| Otto | Thomas | C | | BLPT | 08-CV-89369 | 94-4200-JP6 | IL | Southern |
| Palsgrove | Joseph | H | | ASB | 08-CV-89373 | 94-4221 | IL | Southern |
| Pappas | Jerry | N | | ASB | 08-CV-89459 | 01-4003-JPG | IL | Southern |
| Parker | Marion | W | 11/2/1996 | CLUG | | 98-4126-JPG | IL | Southern |
| Parker | Lester | P | 10/14/2004 | ASB | 08-CV-89353 | 914279JLF | IL | Southern |
| Parsons | Harry | T | 12/2/2001 | ASB | | 00-4161-JLF | IL | Southern |
| Patton | Donald | M | 3/31/1998 | CLUG | | 97-4237-JLF | IL | Southern |
| Peterson | Wayne | C | | COTH | | 97-4203-JLF | IL | Southern |
| Putt | Charles | Q | 11/20/1998 | CLUG | 08-CV-89447 | 99-4186-JPG | IL | Southern |
| Rasico | Robert | J | 2/20/2001 | ASB | | 01-4110-JLF | IL | Southern |
| Rice | Vernon | P | | ASB | 08-CV-89360 | 93-4167-JPG | IL | Southern |
| Ripperdan | Charles | F | | BLPT | 08-CV-89246 | 93723WLB | IL | Southern |
| Robbins | Clarence | E | | BLPT | | 97-4069-JPG | IL | Southern |
| Salger | Leonard | W | 3/18/1998 | CLUG | 08-CV-89291 | 96-201-PER | IL | Southern |
| Schroeder | Carl | H | 2/7/2008 | BLPT | | 86-5382 | IL | Southern |
| Shidler | Robert | L | | BLPT | | 97-4210-JPG | IL | Southern |
| Shipman | Larry | D | | BLPT | | 97-4204-JPG | IL | Southern |
| Shotts | Edward | L | 10/8/2005 | CLUG | 00-0017 | 09-0084 | IL | Southern |
| Shoulders | Berle | D | | BLPT | | 97-4199-JPG | IL | Southern |
| Skinner | Morrison | M | | ASB | 08-CV-89480 | 99-466-WLB | IL | Southern |
| Sloan | William | W | | BLPT | 08-CV-89490 | 99-662-WLB | IL | Southern |
| Smith | Jack | | | BLPT | 08-CV-89377 | 94-4245 | IL | Southern |
| Smothers | Gilbert | E | 1/22/2007 | COTH | 08-CV-89356 | 93-4161-JL7 | IL | Southern |
| Sopko | Michael | J | 6/20/2008 | ASB | 08-CV-89479 | 99-464-WDS | IL | Southern |
| Soulney | Donald | L | | ASB | 08-CV-89476 | 99-461-PER | IL | Southern |

## CVLO Federal Case Inventory by District

**ern**

| Last Name | First Name | I | | Court | Number | Case Number | | District |
|-----------|------------|---|-----------|-------|-------------|-------------|----|----------|
| mp | Sam | L | 12/27/2002 | ASB | 08-CV-89351 | 914275JLF | IL | Southern |
| therlin | James | R | 8/13/1997 | ASB | | 97-4200-JPG | IL | Southern |
| ver | James | A | | ASB | | 914276JLF | IL | Southern |
| ylor | Robert | M | | ASB | 08-CV-89458 | 01-4002-GPM | IL | Southern |
| ncher | George | M | | BLPT | 08-CV-89456 | 00-4291-JPG | IL | Southern |
| an Winkle | John | M | 5/7/2004 | ASB | | 99-4203-JPG | IL | Southern |
| alters | Edward | W | | BLPT | 08-CV-89374 | 94-4223 | IL | Southern |
| ells | Paul | D | | BLPT | | 97-4202-JPG | IL | Southern |
| esley | Keith | P | | BLPT | | 97-4216-JLF | IL | Southern |

## CVLO Federal Case Inventory by District

**hern**

| Last Name | First Name | MI | Date | Firm | Case No. | Docket No. | | |
|---|---|---|---|---|---|---|---|---|
| evez | Louis | T | | BLPT | 08-CV-91287 | 2:01CV233RL | IN | Northern |
| ams | Robert | L | | ASB | | 2:98CV528JM | IN | Northern |
| nis | Crescencio | | | IBLPT | 08-CV-91302 | 2:01CV 248JM | IN | Northern |
| exson | Frank | J | | BLPT | 08-CV-91250 | 2:01CV 190JM | IN | Northern |
| ord | Mary | C | | ASB | 08-CV-91369 | 06-0383 | IN | Northern |
| len | James | J | | BLPT | 08-CV-90945 | 2:00CV639RL | IN | Northern |
| varado | Tom | | 2/17/2001 | ASB | 08-CV-90932 | 2:00CV432JM | IN | Northern |
| varez | Eugeno | | | BLPT | 08-CV-90947 | 2:00CV 641RL | IN | Northern |
| nderson | Charles | G | | IASB | | 2:97CV114JM | IN | Northern |
| nuszkiewicz | Roman | R | 4/21/2003 | COTH | 08-CV-90938 | 2:00CV 493RL | IN | Northern |
| rmstrong | Vernon | | | BLPT | 08-CV-90948 | 2:00CV642RL | IN | Northern |
| rseneault | Clovis | | 2/18/1998 | CLUG | | 2:99CV0076JM | IN | Northern |
| tkins | Roderick | | | IBLPT | 08-CV-91227 | 2:01CV 84JM | IN | Northern |
| ustin | Frank | | | BLPT | 08-CV-91034 | 2:99CV322 | IN | Northern |
| zpeitia | Joel | C | | ASB | 08-CV-90949 | 2:00CV643JM | IN | Northern |
| ailey | Phillip | G | | ASB | 08-CV-91069 | 2:00CV 038RL | IN | Northern |
| ailie | Paul | R | | BLPT | 08-CV-90950 | 2:00CV 644 | IN | Northern |
| aker | Joseph | T | 1/30/2005 | CLUG | 08-CV-91189 | 2:00CV 784RL | IN | Northern |
| aker | Donald | E | | IASB | 09-CV-61872 | 2:97CV-325-JM | IN | Northern |
| ana | Alex | | | BLPT | 09-CV-61732 | 96CV-062RL | IN | Northern |
| anasiak | Walter | J | | IBLPT | 08-CV-91248 | 2:01CV 188JM | IN | Northern |
| andwick | Daniel | S | | BLPT | 08-CV-90952 | 2:00CV 645RL | IN | Northern |
| arnes | Curtis | | | IBLPT | | 2:99CV388RL | IN | Northern |
| arnes | Monroe | | | ASB | 08-CV-90953 | 2:00CV 646JM | IN | Northern |
| arnes | Joe | L | | BLPT | 09-CV-61873 | 2:97CV-325-JM | IN | Northern |
| arrett | James | | 12/8/2000 | ASB | | 2:00CV 790JM | IN | Northern |
| augher | Grant | A | 2/28/2007 | ASB | 09-CV-61678 | 3:99CV0509RM | IN | Northern |
| ayless | Benjamin | F | | BLPT | 08-CV-90954 | 2:00CV 647RL | IN | Northern |
| eckwith | Robert | E | 4/3/1993 | CLUG | 08-CV-91037 | 2:99CV335RL | IN | Northern |
| ell | Foster | A | | IBLPT | | 2:97-CV-114JM | IN | Northern |
| ell | Harry | | | IBLPT | 08-CV-91230 | 2:01CV 87RL | IN | Northern |
| elleville | Charles | B | 8/17/2003 | CLUG | 08-CV-90955 | 2:00CV649RL | IN | Northern |
| ement | James | R | 8/1/2001 | ASB | 09-CV-61871 | 4:00CV 0033AS | IN | Northern |
| erdine | Larry | M | | BLPT | 08-CV-91201 | 2:01CV 044RL | IN | Northern |
| ergner | Charles | L | | ASB | 08-CV-90956 | 2:00CV 650RL | IN | Northern |
| erry | Rastine | | | ASB | 08-CV-91096 | 2:00CV 381JM | IN | Northern |
| erry | Alphonso | N | | BLPT | 08-CV-91192 | 2:00CV 787RL | IN | Northern |
| est | George | W | 6/29/2002 | ASB | 08-CV-91064 | 2:00CV026JM | IN | Northern |
| ickel | Larry | L | | ASB | | 2:97CV114JM | IN | Northern |
| ittke | Paul | | 11/22/2006 | BLPT | | 2:00CV025JM | IN | Northern |
| ixeman | Ronald | P | 4/10/2001 | CLUG | 08-CV-91328 | 2:02CV129RL | IN | Northern |
| lackwell | Clifford | D | | COTH | 08-CV-91234 | 2:01CV 92JM | IN | Northern |
| ochenek | Marion | J | | ASB | 08-CV-90951 | 2:00CV648JM | IN | Northern |
| odak | John | | 5/27/1998 | ASB | | 2:00CV 421JM | IN | Northern |
| ogash | Grover | L | | ASB | 08-CV-90943 | 2:00CV 598RL | IN | Northern |
| olinger | Richard | F | | ASB | | 95CV-228RL | IN | Northern |
| onfiglio | Frank | | | BLPT | 08-CV-90958 | 2:00CV 00652 | IN | Northern |
| orchert | Richard | | 3/30/2001 | IASB | 09-CV-61785 | 2:97CV242JM | IN | Northern |
| oryc | Irvin | J | 8/31/1996 | COTH | | 2:97CV114JM | IN | Northern |
| ovenkerk | Paul | H | | ASB | 08-CV-90960 | 2:00CV 00654 | IN | Northern |
| ovenkerk | Paul | D | | BLPT | 09-CV-61813 | 2:97CV115RL | IN | Northern |
| ow | Curtis | O | | BLPT | 08-CV-91207 | 2:01CV 050JM | IN | Northern |
| ow | Paul | R | | BLPT | 08-CV-91256 | 2:01CV196JM | IN | Northern |

## CVLO Federal Case Inventory by District

*hern*

| Last Name | First Name | MI | Date of Death | Disease Category | EDPA Case Number | Case Number | ST | Dist |
|---|---|---|---|---|---|---|---|---|
| owens | Reverend | | 5/3/2000 | IBLPT | | 96CV-062RL | IN | Northern |
| owens | Willis | L | | ASB | 09-CV-61837 | 2:97CV101RL | IN | Northern |
| owens | Nemih | | 5/7/2004 | BLPT | 09-CV-61734 | 96CV-062RL | IN | Northern |
| owens | Willie | J | | BLPT | 09-CV-61735 | 96CV-062RL | IN | Northern |
| oyce | Brian | R | | BLPT | 08-CV-90961 | 2:00CV655JM | IN | Northern |
| Brant | Harold | L | 6/13/2002 | ASB | | 2:00CV 498JM | IN | Northern |
| Bretall | John | W | | BLPT | 08-CV-91254 | 2:01CV194JM | IN | Northern |
| Briesacher | Edward | C | | BLPT | 09-CV-61874 | 2:97CV-325-JM | IN | Northern |
| Brisevac | Michael | S | | ASB | 08-CV-91236 | 2:01CV 94RL | IN | Northern |
| Brooker | Robert | P | 5/29/2001 | ASB | | 2:01CV 100JM | IN | Northern |
| Brooks | Abraham | | | BLPT | 08-CV-91030 | 2:99CV311JM | IN | Northern |
| Brown | High | W | | IASB | | 2:99CV392RL | IN | Northern |
| Brown | Carneal | | | ASB | 08-CV-90962 | 2:00CV 656JM | IN | Northern |
| Brown | Raymond | M | | ASB | 08-CV-90964 | 2:00CV 00658 | IN | Northern |
| Brown | Eddie | J | | BLPT | 08-CV-90963 | 2:00CV 657RL | IN | Northern |
| Brownewell | Gene | R | | BLPT | 08-CV-91187 | 2:00CV-782RL | IN | Northern |
| Bruno | Mark | L | | ASB | 08-CV-90926 | 2:00CV 418RL | IN | Northern |
| Bryant | Willie | P | | ASB | 08-CV-91239 | 2:01CV-97RL | IN | Northern |
| Bunch | Charles | G | | BLPT | 09-CV-61815 | 2:97CV115RL | IN | Northern |
| Bunchek | Eugene | P | | BLPT | 08-CV-90959 | 2:00CV 00653 | IN | Northern |
| Burmeister | Dale | L | | BLPT | 08-CV-91242 | 2:01CV 101RL | IN | Northern |
| Cain | James | A | | IASB | 08-CV-91097 | 2:00CV 0659 | IN | Northern |
| Caldwell | David | | | BLPT | 09-CV-61736 | 96CV-062RL | IN | Northern |
| Calloway | Clyde | D | 8/11/1998 | BLPT | | 2:00CV 058RL | IN | Northern |
| Camarillo | Domingo | R | | ASB | | 2:00CV 054JM | IN | Northern |
| Camp | Franklin | M | 10/3/1998 | ASB | | 95CV-228RL | IN | Northern |
| Campo | Jack | R | | IBLPT | | 2:99CV312NL | IN | Northern |
| Canner | Edward | J | 2/6/2003 | MESO | 09-CV-61700 | 3:97CV0313AS | IN | Northern |
| Cantu | Jose | L | | ASB | 08-CV-91098 | 2:00CV 660JM | IN | Northern |
| Carty | Jack | V | 2/10/2004 | IBLPT | | 95CV-228RL | IN | Northern |
| Casas | Macedonio | | | BLPT | 08-CV-91099 | 2:00CV 661RL | IN | Northern |
| Case | Fred | O | | ASB | | 2:97CV1023M | IN | Northern |
| Cashman | Robert | W | | BLPT | 08-CV-91240 | 2:01CV 98RL | IN | Northern |
| Castaneda | Eliseo | | | BLPT | 08-CV-91100 | 2:00CV 00662 | IN | Northern |
| Cazallis | Harvey | P | | BLPT | 09-CV-61737 | 96CV-062RL | IN | Northern |
| Ceaser | Derrick | M | 4/18/2005 | ASB | 08-CV-91354 | 2:03cv318 | IN | Northern |
| Celie | Raymond | D | | BLPT | 09-CV-61812 | 2:97CV115RL | IN | Northern |
| Cheney | Donald | A | | BLPT | 08-CV-91101 | 2:00CV 00663 | IN | Northern |
| Childs | Earl | | | CLUG | 08-CV-91089 | 2:00C 223JM | IN | Northern |
| Christopher | Johnnie | | | ASB | 08-CV-91102 | 2:00CV 00664 | IN | Northern |
| Cirrincione | Donald | V | | ASB | 08-CV-90941 | 2:00CV 497RL | IN | Northern |
| Clark | David | C | | BLPT | 08-CV-91272 | 2:01CV215RL | IN | Northern |
| Clark | Sidney | | | BLPT | | 95CV-228RL | IN | Northern |
| Clendenen | John | B | | BLPT | 08-CV-91179 | 2:00CV 773JM | IN | Northern |
| Cline | Jay | H | | ASB | 08-CV-91103 | 2:00CV 00665 | IN | Northern |
| Cobb | Frazier | | | IBLPT | 08-CV-91104 | 2:00CV 666JM | IN | Northern |
| Cohan | William | | | BLPT | | 95CV-228RL | IN | Northern |
| Coldiron | Asa | E | | ASB | 08-CV-91313 | 2:01CV 298JM | IN | Northern |
| Coleman | Donald | L | | BLPT | | 95CV-228RL | IN | Northern |
| Collier | William | D | | ASB | 08-CV-91105 | 2:00CV 667RL | IN | Northern |
| Collins | B F | | 7/22/2000 | CLUG | 08-CV-90935 | 2:00CV 478RL | IN | Northern |
| Collins | Otis | J | | ASB | 09-CV-61784 | 2:98CV-24JM | IN | Northern |
| Collins | Oscar | | | BLPT | 08-CV-91247 | 2:01CV187RL | IN | Northern |

# CVLO Federal Case Inventory by District

## rthern

| Last Name | First Name | MI | Date of Death | Disease Category | EDPA Case Number | Case Number | ST | Circuit District |
|---|---|---|---|---|---|---|---|---|
| Comer | Henry | J | | ASB | 08-CV-91107 | 2:00CV 00669 | IN | Northern |
| Comer | Carter | J | | BLPT | 08-CV-91106 | 2:00CV 00668 | IN | Northern |
| Conklin | Robert | D | 2/13/1995 | CLUG | 08-CV-90724 | 2:97CV62RL | IN | Northern |
| Connelly | John | J | | CLUG | 08-CV-91327 | 2:02CV12RL | IN | Northern |
| Conner | George | L | | IASB | 09-CV-61817 | 2:97CV115RL | IN | Northern |
| Conner | Willie | B | 2/17/2003 | BLPT | 08-CV-91036 | 2:99CV330RL | IN | Northern |
| Cook | Arcine | | | BLPT | 09-CV-61738 | 96CV-062RL | IN | Northern |
| Cooley | Leroy | E | | BLPT | 08-CV-91292 | 2:01CV 238JM | IN | Northern |
| Coslet | Robert | L | 6/17/2001 | ASB | 08-CV-91219 | 2:01CV 76RL | IN | Northern |
| Craven | John | E | | ASB | | 2:00CV 042JM | IN | Northern |
| Cmarich | Thomas | B | | ASB | 08-CV-91108 | 2:00CV 670RL | IN | Northern |
| Crook | Marvin | M | 10/13/2000 | CLUG | 08-CV-91331 | 02CV407JM | IN | Northern |
| Crumwell | Richard | | 10/26/1997 | CLUG | 09-CV-61744 | 96CV-062RL | IN | Northern |
| Cull | Woodrow | W | 2/12/1997 | ASB | 09-CV-61783 | 2:98CV-24JM | IN | Northern |
| Cunningham | John | | 1/20/2008 | COTH | 08-CV-91368 | 06-cv-307 | IN | Northern |
| Cusic | Willie | D | | BLPT | 08-CV-91109 | 2:00CV 671RL | IN | Northern |
| Cyphert | John | B | | BLPT | 08-CV-90928 | 2:00CV-423RL | IN | Northern |
| Czarnik | Stanley | H | 4/3/1998 | ASB | | 2:97CV242JM | IN | Northern |
| Darchuck | William | | | BLPT | 09-CV-61739 | 96CV-062RL | IN | Northern |
| Davidson | Fredrick | R | 12/3/2000 | ASB | 08-CV-91110 | 2:00CV 672RL | IN | Northern |
| Davis | Norman | | 11/9/1999 | COTH | 08-CV-91211 | 2:01CV65RL | IN | Northern |
| Davis | Carlester | | 5/13/2003 | BLPT | 09-CV-61787 | 2:97CV242JM | IN | Northern |
| Davis | Johnnie | Q | | BLPT | 08-CV-91293 | 2:01CV 239RL | IN | Northern |
| Demetris | James | | | BLPT | 08-CV-91253 | 2:01CV193RL | IN | Northern |
| DePaula | Del | L | | ASB | 08-CV-91111 | 2:00CV673RL | IN | Northern |
| Dewitt | Clarence | O | | BLPT | 08-CV-90924 | 2:00CV 384RL | IN | Northern |
| Dillon | Earl | K | | BLPT | 09-CV-61839 | 2:97CV101RL | IN | Northern |
| Divan | Roy | E | | BLPT | 08-CV-91203 | 2:01CV 046RL | IN | Northern |
| Dix | Raymond | C | | COTH | 08-CV-91260 | 08-0033 | IN | Northern |
| Dixon | Alfred | | | BLPT | 08-CV-91255 | 2:01CV 195RL | IN | Northern |
| Dixon | Roy | G | | BLPT | 08-CV-91112 | 2:00CV674JM | IN | Northern |
| Dixon | William | J | | BLPT | 08-CV-91277 | 2:01CV 222JM | IN | Northern |
| Dowell | Charles | R | | ASB | 08-CV-91356 | 2:03cv333 | IN | Northern |
| Doyen | Joseph | J | | IASB | | 2:00CV-029RL | IN | Northern |
| Duckery | Eddie | | | BLPT | 08-CV-91224 | 2:01CV 81JM | IN | Northern |
| Duncan | John | W | | BLPT | | 2:99CV365JM | IN | Northern |
| Dunham | Theodore | R | 11/27/2007 | ASB | | 2:00CV 053JM | IN | Northern |
| Dunivan | Jack | D | | BLPT | | 2:00CV 045JM | IN | Northern |
| Duron | Felix | | | BLPT | | 95CV-228RL | IN | Northern |
| Earl | Darrell | | 1/6/2001 | CLUG | | 2:99CV566RL | IN | Northern |
| Edmond | James | | | ASB | 08-CV-91181 | 2:00CV 775JM | IN | Northern |
| Edmonds | Robert | L | | COTH | 09-CV-61788 | 2:97CV242JM | IN | Northern |
| Elbaor | Leonard | | 10/3/2008 | ASB | 08-CV-91114 | 2:00CV 676JM | IN | Northern |
| Elias | Mike | | | BLPT | 08-CV-91275 | 2:01CV 219RL | IN | Northern |
| Emerson | Carl | R | | ASB | 08-CV-91044 | 2:99CV379JM | IN | Northern |
| Emery | Robert | E | 11/5/2002 | IBLPT | | 95CV-228RL | IN | Northern |
| Ensminger | Michael | L | | ASB | | 95CV-228RL | IN | Northern |
| Espinoza | Luis | | | BLPT | 09-CV-61876 | 2:97CV-325-JM | IN | Northern |
| Everett | Albert | | | BLPT | 08-CV-91249 | 2:01CV 189RL | IN | Northern |
| Fahey | Richard | H | | ASB | | 2:00CV-18RL | IN | Northern |
| Fassoth | Martin | J | 8/4/2006 | BLPT | 09-CV-61816 | 2:97CV115RL | IN | Northern |
| Faughn | Billy | H | | ASB | 08-CV-91223 | 2:01CV 80RL | IN | Northern |

# CVLO Federal Case Inventory by District

## rthern

| Last Name | First Name | | Date of Death | Disease Category | EDWARDS Cust Number | Case Number | In/Out | Circuit District |
|-----------|-----------|---|------|-------|-----------|-------------|----|----------|
| Ferran | Antonio | | | ASB | | 95CV-228RL | IN | Northern |
| Ferran | Miguel | | | BLPT | | 95CV-228RL | IN | Northern |
| Field | John | L | 7/22/2008 | BLPT | 08-CV-91221 | 2:01CV 78RL | IN | Northern |
| Fields | Robert | L | | ASB | 08-CV-90470 | 1:01-CV 31 | IN | Northern |
| Fignar | Joseph | | 12/4/2002 | IASB | 09-CV-61842 | 2:97CV-441-JM | IN | Northern |
| Filchak | Guy | W | | BLPT | | 95CV-228RL | IN | Northern |
| Fisher | Charles | D | | IBLPT | 09-CV-61807 | 2:97CV115RL | IN | Northern |
| Fisher | Ronald | W | | ASB | | 2:99CV373RL | IN | Northern |
| Fisher | Stanley | E | | BLPT | 08-CV-91197 | 2:01CV 040JM | IN | Northern |
| Flack | Leonard | J | | BLPT | 09-CV-61877 | 2:97CV-325-JM | IN | Northern |
| Flanagan | Willie | D | 6/6/2002 | ASB | | 2:00CV022JM | IN | Northern |
| Flores | Oscar | J | | BLPT | 08-CV-91241 | 2:01CV 99RL | IN | Northern |
| Frankenberger | Howard | L | 3/7/2005 | CLUG | 09-CV-61717 | 96CV-063JM | IN | Northern |
| Franklin | Willie | C | 7/25/2003 | ASB | | 2:00CV 271JM | IN | Northern |
| Freed | Elizabeth | M | 10/12/1999 | ASB | 09-CV-61688 | 3:00CV-0411RM | IN | Northern |
| Frost | Franklin | B | 5/19/2006 | CLUG | 08-CV-91370 | 07-0118 | IN | Northern |
| Gailes | William | H | 1/2/2000 | IASB | 08-CV-91050 | 2:99CV404JM | IN | Northern |
| Galloway | Kenneth | P | 6/12/2002 | COTH | 08-CV-91420 | 3:02CV0902RM | IN | Northern |
| Gambill | Joe | H | 6/13/2001 | CLUG | 08-CV-91231 | 2:01CV 88JM | IN | Northern |
| Gamble | Atron | | | ASB | | 2:99CV407RL | IN | Northern |
| Gann | Raymond | M | 9/11/2006 | CLUG | 08-CV-91373 | 08-0125 | IN | Northern |
| Garcia | Hector | C | 6/22/2005 | ASB | | 299CV417RL | IN | Northern |
| Garcia | Cristobal | | | BLPT | 08-CV-91011 | 2:99CV232JM | IN | Northern |
| Garcia | Guadalupe | G | | BLPT | 08-CV-91286 | 2:01CV232JM | IN | Northern |
| Gard | Robert | D | 11/18/2003 | CLUG | 09-CV-61870 | 4:00CV0004AS | IN | Northern |
| Garmany | Raymond | E | | BLPT | 08-CV-91246 | 2:01CV 186JM | IN | Northern |
| Garner | Mickey | R | | ASB | 08-CV-91009 | 2:99CV0228RL | IN | Northern |
| Garza | Jesus | | | ASB | 08-CV-91312 | 2:01CV 283JM | IN | Northern |
| Garza | Romulo | | | BLPT | 08-CV-91025 | 2:99CV301JM | IN | Northern |
| Gaskins | Leonard | M | 4/1/1999 | ASB | | 2:00CV023JM | IN | Northern |
| George | Greg | D | | BLPT | 08-CV-91289 | 2:01CV 235RL | IN | Northern |
| Giles | Walter | A | 12/27/2004 | BLPT | | 95CV-228RL | IN | Northern |
| Gilkey | Haydon | E | 1/2/1999 | CLUG | 08-CV-91088 | 2:00CV 163 JM | IN | Northern |
| Gill | Sylvester | | | ASB | | 2:99CV391JM | IN | Northern |
| Givens | Johnny | L | | ASB | | 2:00CV 84JM | IN | Northern |
| Golenia | Edward | V | 3/17/1999 | ASB | | 2:00CV 425RL | IN | Northern |
| Gontles | Grady | J | | BLPT | 08-CV-91116 | 2:00CV 00678 | IN | Northern |
| Gonzales | Olerio | | | BLPT | 08-CV-91267 | 2:01CV 208JM | IN | Northern |
| Gonzalez | Eusebio | | 12/10/2004 | CLUG | 08-CV-91032 | 2:99CV317RL | IN | Northern |
| Gonzalez | John | A | | IASB | 08-CV-91053 | 2:99CV411RL | IN | Northern |
| Gonzalez | Antonio | G | | BLPT | | 2:01CV207RL | IN | Northern |
| Govert | Herbert | J | | ASB | 08-CV-91194 | 2:00CV 791RL | IN | Northern |
| Grah | Charles | A | 3/27/2000 | ASB | 08-CV-91212 | 2:01CV 69RL | IN | Northern |
| Graves | Thomas | M | | BLPT | | 97-0325 | IN | Northern |
| Gray | Raymond | G | | BLPT | 09-CV-61879 | 2:97CV-325-JM | IN | Northern |
| Green | John | H | | ASB | 08-CV-91186 | 2:00CV 781RL | IN | Northern |
| Greene | Richard | W | | BLPT | 09-CV-61834 | 2:97CV101RL | IN | Northern |
| Greenwell | Bernard | R | | ASB | 08-CV-91190 | 2:00CV 785JM | IN | Northern |
| Gresham | Robert | P | 3/31/2008 | IBLPT | 08-CV-91085 | 2:00CV 83RL | IN | Northern |
| Guajardo | Alejandro | | | ASB | 09-CV-61695 | 3:97CV0313AS | IN | Northern |
| Guajardo | Guadalupe | | | ASB | 09-CV-61786 | 2:97CV242JM | IN | Northern |
| Guerrero | Jose | G | | ASB | 08-CV-91348 | 03CV94RL | IN | Northern |
| Gunn | Charles | D | 1/28/2006 | CLUG | 08-CV-91117 | 07-404 | IN | Northern |

**CVLO Federal Case Inventory by District**

## rthern

| Last Name | First Name | | | | | Case Number | | District |
|---|---|---|---|---|---|---|---|---|
| Gutierrez | Jose | E | | BLPT | 09-CV-61825 | 2:97CV101RL | IN | Northern |
| Hale | Durral | | | BLPT | 08-CV-91290 | 2:01CV 236JM | IN | Northern |
| Hamer | Robert | T | 3/1/2001 | COTH | | 2:00CV 680JM | IN | Northern |
| Hamernik | Mitchell | T | | BLPT | | 2:00CV 86RL | IN | Northern |
| Hamilton | Roy | C | 4/8/2005 | CLUG | 09-CV-61715 | 96CV-063JM | IN | Northern |
| Hamilton | Donald | R | | BLPT | | 2:97CV101RL | IN | Northern |
| Hamilton | James | E | | BLPT | 08-CV-91262 | 2:01CV 202JM | IN | Northern |
| Hammonds | Barry | W | | IASB | 08-CV-91347 | 03CV93JM | IN | Northern |
| Hammonds | Alvie | R | | BLPT | 09-CV-61702 | 3:97CV0313AS | IN | Northern |
| Hanisko | Kenneth | G | | BLPT | 08-CV-91075 | 2:00CV 052RL | IN | Northern |
| Harretos | Harry | G | | BLPT | | 95CV-228RL | IN | Northern |
| Harris | James | H | 4/11/2005 | IASB | 08-CV-90939 | 2:00CV 494JM | IN | Northern |
| Harris | Henry | | | ASB | 09-CV-61824 | 2:97CV101RL | IN | Northern |
| Harris | John | T | | BLPT | 08-CV-91056 | 2:99CV570JM | IN | Northern |
| Harrison | Kenneth | M | | BLPT | 09-CV-61792 | 2:97CV242JM | IN | Northern |
| Hartman | Walter | O | | ASB | 08-CV-91118 | 2:00CV 681RL | IN | Northern |
| Harwood | Thomas | W | 3/25/2007 | ASB | 08-CV-91077 | 2:00CV 057RL | IN | Northern |
| Haseman | Emil | R | | BLPT | | 95CV-228RL | IN | Northern |
| Hayes | Harry | F | 6/18/2007 | CLUG | 09-CV-61716 | 96CV-063JM | IN | Northern |
| Hayes | Charles | R | | ASB | | 95CV-228RL | IN | Northern |
| Heath | Leroy | | | BLPT | 08-CV-91261 | 2:01CV 201RL | IN | Northern |
| Heckford | Elton | D | 6/14/1999 | ASB | | 95CV-228RL | IN | Northern |
| Hedrick | Jimmie | J | | BLPT | 08-CV-91119 | 2:00CV682JM | IN | Northern |
| Hedrick | Lloyd | R | | BLPT | 08-CV-91120 | 2:00CV 00683 | IN | Northern |
| Heinz | Larry | A | | BLPT | 08-CV-91204 | 2:01CV 047JM | IN | Northern |
| Helton | Burl | F | | IBLPT | 09-CV-61719 | 96CV-063JM | IN | Northern |
| Hernandez | Alfred | G | 1/22/2008 | ASB | 08-CV-91182 | 2:00CV 776JM | IN | Northern |
| Hernandez | Julian | L | | ASB | 08-CV-91121 | 2:00CV 00684 | IN | Northern |
| Hernandez | Aracelio | | | BLPT | 08-CV-91183 | 2:00CV 777RL | IN | Northern |
| Hewlett | Clyde | D | | ASB | | 2:99CV403JM | IN | Northern |
| Hiatt | Richard | L | | BLPT | 08-CV-91244 | 2:01CV 103RL | IN | Northern |
| Hickey | George | E | | ASB | 08-CV-91335 | 2:02CV448JM | IN | Northern |
| Hicks | Jimmy | L | 9/12/2005 | ASB | 08-CV-90558 | 2:96-CV-319 | IN | Northern |
| Hightshue | Daniel | C | | BLPT | | 95CV-228RL | IN | Northern |
| Hill | Bill | | 6/28/2006 | ASB | | 95CV-228RL | IN | Northern |
| Hilton | Russell | E | | BLPT | 09-CV-61880 | 2:97CV-325-JM | IN | Northern |
| Hlacar | George | | | BLPT | 09-CV-61720 | 96CV-063JM | IN | Northern |
| Hobbic | Wayne | G | | ASB | 08-CV-91122 | 2:00CV685JM | IN | Northern |
| Hollan | Forest | R | | ASB | 08-CV-91180 | 2:00CV 774RL | IN | Northern |
| Holloway | Fred | W | | BLPT | 09-CV-61721 | 96CV-063JM | IN | Northern |
| Holly | Arthur | | | ASB | 08-CV-91028 | 2:99CV306JM | IN | Northern |
| Holme | Darrell | T | 6/26/2000 | CLUG | 08-CV-91090 | 2:00CV 228RL | IN | Northern |
| Holme | Ernest | L | 6/18/2004 | ASB | 08-CV-91070 | 2:00CV 040RL | IN | Northern |
| Hood | Marsha | A | | BLPT | | 2:00CV 491JM | IN | Northern |
| Hoopingarner | Glen | W | 7/23/2007 | CLUG | | 95CV-228RL | IN | Northern |
| Hopp | Robert | D | | BLPT | 09-CV-61704 | 3:97CV0313AS | IN | Northern |
| Horbach | John | L | | ASB | 08-CV-91299 | 2:01CV 245RL | IN | Northern |
| Howard | Edgar | D | 7/16/1996 | CLUG | | 95CV-228RL | IN | Northern |
| Howard | Percy | T | 4/24/2005 | COTH | 08-CV-91015 | 2:99CV246RL | IN | Northern |
| Howard | Rodney | D | | BLPT | 09-CV-61694 | 3:97CV0313AS | IN | Northern |
| Howard | Roy | | | BLPT | 09-CV-61706 | 3:97CV0313AS | IN | Northern |
| Howell | James | D | | ASB | | 2:00CV 73RL | IN | Northern |

# CVLO Federal Case Inventory by District

## rthern

| Last Name | First Name | MI | Date of Death | Disease Category | EPEC Claim Number | Case Number | State | District |
|---|---|---|---|---|---|---|---|---|
| Humphrey | John | L | | BLPT | 08-CV-91285 | 2:01CV 230JM | IN | Northern |
| Hunt | Percy | B | | BLPT | 09-CV-61826 | 2:97CV101RL | IN | Northern |
| Hurston | Herman | | | BLPT | 09-CV-61793 | 2:97CV242JM | IN | Northern |
| Hyland | Terence | J | | BLPT | 09-CV-61881 | 2:97CV-325-JM | IN | Northern |
| Hyzy | Richard | W | | COTH | 08-CV-91337 | 02-C-459 | IN | Northern |
| Ingram | Louis | | 5/15/1997 | CLUG | | 2:99CV171 | IN | Northern |
| Irby | Edward | H | 5/23/2000 | IASB | | 2:99CV399JM | IN | Northern |
| Ireland | Carl | M | 5/17/2001 | ASB | | 2:00CV024RL | IN | Northern |
| Ivey | Willie | J | | IBLPT | 08-CV-91123 | 2:00CV 686RL | IN | Northern |
| Jablonski | James | R | | BLPT | 08-CV-91043 | 2:99CV377RL | IN | Northern |
| Jackey | Robert | L | 4/20/1998 | BLPT | 09-CV-61745 | 95CV-227JM | IN | Northern |
| Jackson | Lawrence | | 5/11/2000 | CLUG | 08-CV-90934 | 2:00CV 477JM | IN | Northern |
| Jackson | Andrew | D | | BLPT | 08-CV-91124 | 2:00CV 687JM | IN | Northern |
| Jackson | Dempsey | | | BLPT | 08-CV-91035 | 2:99CV329 | IN | Northern |
| Jackson | Ernesto | R | 1/10/2006 | BLPT | 09-CV-61794 | 2:97CV101RL | IN | Northern |
| Jackson | John | R | | BLPT | 09-CV-61722 | 96CV-063JM | IN | Northern |
| Jakes | MC | | | BLPT | | 2:00CV 048 | IN | Northern |
| Jarvis | William | E | 9/30/2001 | BLPT | 09-CV-61746 | 95CV-227JM | IN | Northern |
| Jetton | Eddie | L | 5/4/2007 | COTH | 08-CV-91303 | 2:01CV 250JM | IN | Northern |
| Johnson | Clyde | J | | ASB | | 2:97CV114JM | IN | Northern |
| Johnson | Jeffery | | | ASB | | 2:99CV300RL | IN | Northern |
| Johnson | Marshall | | 2/8/2000 | ASB | | 2:00CV 779RL | IN | Northern |
| Johnson | Murrel | | 9/4/1998 | ASB | 09-CV-61891 | 2:97CV-325-JM | IN | Northern |
| Johnson | John | A | | BLPT | | 2:99CV395RL | IN | Northern |
| Johnson | Leroy | C | 8/28/2006 | BLPT | 09-CV-61747 | 95CV-227JM | IN | Northern |
| Joiner | Joe | L | | IBLPT | | 2:00CV030JM | IN | Northern |
| Jones | Joe | L | 11/12/2005 | CLUG | 08-CV-91126 | 07-0206 | IN | Northern |
| Jones | James | W | | COTH | 09-CV-61882 | 2:97CV-325-JM | IN | Northern |
| Jones | Hollis | B | | BLPT | 08-CV-91080 | 2:00CV 382JM | IN | Northern |
| Jones | John | P | | BLPT | 09-CV-61654 | 95CV-227JM | IN | Northern |
| Jones | Tom | | | BLPT | 09-CV-61708 | 3:97CV0313AS | IN | Northern |
| Joseph | Roscoe | | | BLPT | 08-CV-91411 | 3:99CV0512AS | IN | Northern |
| Karris | Michael | | | CLUG | 08-CV-91319 | 2:01-CV-446 JM | IN | Northern |
| Keene | Dale | L | | BLPT | 08-CV-91023 | 2:99CV298RL | IN | Northern |
| Keilman | Leonard | R | | ASB | 08-CV-91127 | 2:00CV 690RL | IN | Northern |
| Kemp | William | W | | IASB | 08-CV-91308 | 2:01CV 278RL | IN | Northern |
| Kennedy | Joseph | A | | ASB | 08-CV-91128 | 2:00CV 691RL | IN | Northern |
| Kiefer | Ardell | J | 4/16/1999 | CLUG | 09-CV-61840 | 2:97CV-441-JM | IN | Northern |
| King | John | B | | BLPT | | 2:00CV019RL | IN | Northern |
| King | Randolph | C | | BLPT | 09-CV-61830 | 2:97CV101RL | IN | Northern |
| King | Willie | | | BLPT | 09-CV-61796 | 2:97CV242JM | IN | Northern |
| Kinsey | Cecil | | 5/11/2002 | CLUG | 09-CV-61729 | 96CV-063JM | IN | Northern |
| Kinsey | William | | | ASB | | 2:00CV 050RL | IN | Northern |
| Kirsinas | Stasys | | | ASB | 08-CV-91129 | 2:00CV692JM | IN | Northern |
| Knezevich | Emil | P | | ASB | | 2:99CV383JM | IN | Northern |
| Knight | Jesse | C | | BLPT | 09-CV-61724 | 96CV-063JM | IN | Northern |
| Koch | Hans | H | | ASB | 08-CV-91082 | 2:00CV 77RL | IN | Northern |
| Kocur | John | M | | BLPT | 09-CV-61725 | 96CV-063JM | IN | Northern |
| Koepl | Michael | A | | ASB | 08-CV-91084 | 2:00CV 81JM | IN | Northern |
| Kozol | Daniel | L | 8/15/2001 | ASB | | 2:99CV380JM | IN | Northern |
| Krik | Charles | | | CLUG | 08-CV-91296 | 2:01CV 242JM | IN | Northern |
| Kruszynski | Walter | | | BLPT | 08-CV-91274 | 2:01CV 217RL | IN | Northern |
| Kurrack | James | J | 1/2/2005 | ASB | 08-CV-91078 | 2:00CV 61JM | IN | Northern |

## CVLO Federal Case Inventory By District

*thern*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| La Londe | Charles | W | | ASB | 08-CV-91076 | 2:00CV 056JM | IN | Northern |
| Lambdin | Ralph | C | 7/15/2002 | ASB | 09-CV-61843 | 2:97CV-441-JM | IN | Northern |
| Lepucki | Joseph | | | BLPT | 09-CV-61752 | 95CV-227JM | IN | Northern |
| Lerma | Alfonso | | 8/15/2003 | CLUG | 08-CV-91410 | 2:99CV0510RM | IN | Northern |
| Lewis | Albertine | | | BLPT | 08-CV-91291 | 2:01CV 237RL | IN | Northern |
| Lindau | Robert | H | 8/27/1998 | ASB | 09-CV-61782 | 95CV-227JM | IN | Northern |
| Litton | Paul | A | | ASB | | 2:97CV100JM | IN | Northern |
| Lockett | Woodie | L | 2/8/2003 | BLPT | | 2:01CV 218JM | IN | Northern |
| Longoria | Porfirio | T | | BLPT | 08-CV-91305 | 2:01CV 275JM | IN | Northern |
| Lopez | Daniel | R | | ASB | 08-CV-91306 | 2:00CV 00693 | IN | Northern |
| Lozano | Jose | | | BLPT | 08-CV-91215 | 2:01CV 72JM | IN | Northern |
| Ludford | Thomas | E | | IBLPT | 09-CV-61753 | 95CV-227JM | IN | Northern |
| Lukowski | Eugene | F | 10/21/2006 | ASB | 09-CV-61754 | 95CV-227JM | IN | Northern |
| Luna | Alfred | J | | ASB | 08-CV-91191 | 2:00CV 786JM | IN | Northern |
| Luna | William | G | | BLPT | 08-CV-91131 | 2:00CV694JM | IN | Northern |
| Maddex | Robert | B | 9/14/2003 | IASB | | 1:99CV0274 | IN | Northern |
| Magee | James | | | ASB | 08-CV-91306 | 2:01CV 276RL | IN | Northern |
| Mahoney | Francis | J | 1/13/2005 | ASB | 08-CV-91245 | 2:01CV-106JM | IN | Northern |
| Maietta | Ronald | E | | BLPT | | 2:00CV 90JM | IN | Northern |
| Malone | Robert | | | ASB | 08-CV-91350 | 03CV96RL | IN | Northern |
| Maloney | Pat | J | | BLPT | 08-CV-91222 | 2:01CV 79JM | IN | Northern |
| Mann | Clyde | E | 10/27/1996 | CLUG | 09-CV-61844 | 2:97CV-441-JM | IN | Northern |
| Manzo | Araldo | | | ASB | 08-CV-91133 | 2:00CV 696JM | IN | Northern |
| Marsh | Roger | E | | ASB | 08-CV-91134 | 2:00CV 697RL | IN | Northern |
| Martin | Jerome | A | | BLPT | 08-CV-91188 | 2:00CV 783JM | IN | Northern |
| Martinez | Emilio | M | | ASB | 08-CV-91135 | 2:00CV698JM | IN | Northern |
| Martinez | Jesus | M | | ASB | 08-CV-91136 | 2:00CV699RL | IN | Northern |
| Massey | L | D | | ASB | 08-CV-91137 | 2:00CV 700JM | IN | Northern |
| Mathews | Richard | D | 4/2/2000 | ASB | 09-CV-61755 | 95CV-227JM | IN | Northern |
| Mauger | Roger | W | | BLPT | | 2:97CV114JM | IN | Northern |
| Mayes | Clarence | E | | BLPT | 08-CV-91273 | 2:01CV 216JM | IN | Northern |
| Maynor | Jesse | J | 12/21/2004 | ASB | 09-CV-61797 | 2:97CV242JM | IN | Northern |
| McCray | Edwin | L | | IBLPT | 08-CV-91200 | 2:001CV 043JM | IN | Northern |
| McDowell | Leo | C | | ASB | 08-CV-90966 | 2:00CV 600JM | IN | Northern |
| McGrew | Lilian | | | IBLPT | 08-CV-91265 | 2:01CV 206JM | IN | Northern |
| McIntosh | Jim | H | | BLPT | 09-CV-61798 | 2:97CV242JM | IN | Northern |
| McKamey | Paul | S | | BLPT | 08-CV-91138 | 2:00CV 701RL | IN | Northern |
| McKeown | William | F | 12/7/2001 | BLPT | 09-CV-61756 | 95CV-227JM | IN | Northern |
| McKinley | James | | | IASB | 08-CV-91139 | 2:00CV702RL | IN | Northern |
| McNece | John | W | | ASB | 09-CV-61757 | 95CV-227JM | IN | Northern |
| Medina | Alfonso | P | | BLPT | 08-CV-91232 | 2:01CV 90JM | IN | Northern |
| Medrano | Julio | | | ASB | | 2:99CV394JM | IN | Northern |
| Medved | Robert | D | 2/11/2007 | ASB | 08-CV-91057 | 99-CV-571 | IN | Northern |
| Melton | Delmar | | | ASB | 08-CV-91435 | 4:99CV0077AS | IN | Northern |
| Mendoza | Arthur | F | | BLPT | 08-CV-91298 | 2:01CV 244JM | IN | Northern |
| Mescall | John | J | | BLPT | 08-CV-91140 | 2:00CV703RL | IN | Northern |
| Metros | Roy | M | 4/7/1999 | ASB | 09-CV-61883 | 2:97CV-325-JM | IN | Northern |
| Metros | Gustie | D | | BLPT | | 2:97CV114JM | IN | Northern |
| Mikash | Ronald | G | | BLPT | 08-CV-91142 | 2:00CV 705RL | IN | Northern |
| Milia | Edward | | | ASB | 08-CV-91086 | 2:00CV 85JM | IN | Northern |
| Miller | Melvin | E | 4/26/1996 | CLUG | 08-CV-91398 | 3:98CV190AS | IN | Northern |
| Mills | Thomas | R | | BLPT | 08-CV-91226 | 2:01CV 83JM | IN | Northern |
| Minix | Earsel | J | | BLPT | 09-CV-61884 | 2:97CV-325-JM | IN | Northern |

**CVLO Federal Case Inventory by District**

*thern*

| Last Name | First Name | MI | Date of Death | Disease Category | EDPA Case Number | Case Number | ST | Circuit District |
|---|---|---|---|---|---|---|---|---|
| Mitchell | Arthur | G | | ASB | | 2:99CV397JM | IN | Northern |
| Mockaitis | Frank | J | 2/8/2000 | ASB | 08-CV-91061 | 2:00CV012RL | IN | Northern |
| Molina | Luis | A | | BLPT | 09-CV-61758 | 95CV-227JM | IN | Northern |
| Moore | Carl | D | | BLPT | 09-CV-61759 | 95CV-227JM | IN | Northern |
| Morrow | Charles | P | | BLPT | 09-CV-61726 | 96CV-063JM | IN | Northern |
| Moser | Max | M | | BLPT | 08-CV-91196 | 2:01CV 039JM | IN | Northern |
| Mosley | John | | 6/12/2000 | CLUG | 08-CV-91178 | 2:00 CV-762JM | IN | Northern |
| Murphy | William | | 7/30/1999 | CLUG | 08-CV-90927 | 2:00CV 422JM | IN | Northern |
| Murphy | Edward | E | | IBLPT | 08-CV-91141 | 2:00CV 704JM | IN | Northern |
| Murray | Lucendia | | 10/16/1992 | CLUG | 08-CV-91033 | 2:99CV318RL | IN | Northern |
| Myres | Paul | D | 9/19/2002 | CLUG | | 2:00CV 771JM | IN | Northern |
| Naranjo | Pablo | | | BLPT | 08-CV-91046 | 2:99CV384JM | IN | Northern |
| Nelson | John | | | BLPT | 08-CV-91252 | 2:01CV 192JM | IN | Northern |
| Nemeth | Paul | P | 9/19/1995 | CLUG | 08-CV-90722 | 2:97CV39RL | IN | Northern |
| Nemeth | Paul | D | | BLPT | 08-CV-91431 | 4:99CV0057AS | IN | Northern |
| Nemtuda | Peter | R | 7/6/2003 | ASB | 08-CV-91067 | 2:00CV031JM | IN | Northern |
| Nichols | Nathaniel | | | IBLPT | 08-CV-91251 | 2:01CV 191RL | IN | Northern |
| Nichols | Philip | E | | BLPT | 08-CV-91209 | 2:01CV 052JM | IN | Northern |
| Norment | Major | L | 2/27/2007 | BLPT | 08-CV-91026 | 2:99CV302JM | IN | Northern |
| Norrick | Darwin | H | | BLPT | 08-CV-91143 | 2:00CV 706RL | IN | Northern |
| Novales | Gilberto | | | ASB | 08-CV-91144 | 2:00CV 707JM | IN | Northern |
| Nunez | Manuel | | 11/13/2006 | BLPT | | 2:97CV114JM | IN | Northern |
| O'Brien | Harold | R | 11/24/1999 | COTH | 08-CV-90933 | 2:00CV 433RL | IN | Northern |
| Ochs | Joseph | A | | BLPT | 08-CV-91195 | 2:01CV 038JM | IN | Northern |
| Ohms | John | E | | BLPT | 09-CV-61705 | 3:97CV0313AS | IN | Northern |
| Olivares | Juan | E | | ASB | 08-CV-91145 | 2:00CV708RL | IN | Northern |
| Oliver | Don | | | ASB | 08-CV-91432 | 4:99CV0058AS | IN | Northern |
| Oliver | Howard | | | ASB | | 2:99CV364RL | IN | Northern |
| Olovich | Peter | R | | ASB | 08-CV-91093 | 2:00CV 376RL | IN | Northern |
| OMalley | John | F | | ASB | | 2:00CV 66JM | IN | Northern |
| O'Meara | Lawrence | R | 1/2/2005 | ASB | 09-CV-61762 | 95CV-227JM | IN | Northern |
| Ortiz | Juan | R | | ASB | 08-CV-91193 | 2:00CV 788RL | IN | Northern |
| Osojnicki | Thomas | M | 12/12/2001 | ASB | | 2:99CV303JM | IN | Northern |
| Ostrowski | Edward | M | 4/6/2002 | COTH | | 2:01CV 204JM | IN | Northern |
| Overton | John | W | | ASB | | 2:00CV009RL | IN | Northern |
| Pace | Carl | | | BLPT | 08-CV-91049 | 2:99CV401JM | IN | Northern |
| Palla | Peter | L | 8/16/2003 | BLPT | 09-CV-61806 | 2:97CV115RL | IN | Northern |
| Pampalone | Angelo | | | ASB | 09-CV-61764 | 95CV-227JM | IN | Northern |
| Pancini | Thomas | A | | ASB | 09-CV-61799 | 2:97CV242JM | IN | Northern |
| Paramantgis | Andrew | | | BLPT | 08-CV-91243 | 2:01CV 102JM | IN | Northern |
| Parker | Stanley | H | 4/23/1999 | CLUG | 08-CV-91054 | 2:99CV474RL | IN | Northern |
| Patitsas | James | J | | BLPT | 08-CV-91146 | 2:00CV709JM | IN | Northern |
| Pavicevich | Milka | | | COTH | 08-CV-91147 | 2:00CV 710RL | IN | Northern |
| Percy | Warren | E | | COTH | 08-CV-90465 | 1:97CV0150 | IN | Northern |
| Perez | Reynaldo | G | | ASB | 08-CV-91346 | 03CV92JM | IN | Northern |
| Perez | Pedro | M | 12/20/2006 | BLPT | 09-CV-61601 | 96CV-064JM | IN | Northern |
| Petroff | Carl | D | | ASB | | 2:00CV 93RL | IN | Northern |
| Piniak | Joseph | A | 3/25/2001 | CLUG | | 2:99CV369JM | IN | Northern |
| Pintor | Federico | R | | ASB | 08-CV-91148 | 2:00CV 711JM | IN | Northern |
| Pittman | Leslie | A | | ASB | | 2:99CV370JM | IN | Northern |
| Pitts | Lorenzo | | | BLPT | 08-CV-91259 | 2:01CV 199RL | IN | Northern |
| Polewski | Daniel | V | | BLPT | 08-CV-91198 | 2:01CV 041RL | IN | Northern |
| Porter | Augustus | E | 3/5/2005 | COTH | 09-CV-61821 | 2:97CV101RL | IN | Northern |

*thern*

| Last Name | First Name | MI | Date of Death | Disease Category | EDPA Case Number | Case Number | ST | Circuit District |
|-----------|-----------|-----|---------------|------------------|------------------|-------------|-----|------------------|
| Porter | Lonnie | | | BLPT | 08-CV-91092 | 2:00CV 374JM | IN | Northern |
| Pozywio | Raymond | L | 5/21/2008 | ASB | 08-CV-91149 | 2:00CV 00712 | IN | Northern |
| Przybyla | Chester | A | | ASB | 09-CV-61603 | 96CV-064JM | IN | Northern |
| Pulido | Alfonso | | | ASB | | 2:00CV 044JM | IN | Northern |
| Pullins | John | | | BLPT | 08-CV-91428 | 4:99CV0045AS | IN | Northern |
| Purcell | Raymond | M | | IASB | | 2:00CV 62RL | IN | Northern |
| Raganyi | George | | | BLPT | 09-CV-61766 | 95CV-227JM | IN | Northern |
| Ramirez | Alfredo | | | BLPT | 08-CV-91213 | 2:01CV 70JM | IN | Northern |
| Randall | Robert | | 1/20/2003 | COTH | 09-CV-61767 | 95CV-227JM | IN | Northern |
| Randolph | Charlie | N | | BLPT | 08-CV-91150 | 2:00CV 00713 | IN | Northern |
| Raseta | Michael | L | | BLPT | 08-CV-91060 | 2:00CV011JM | IN | Northern |
| Ray | Kermit | C | | BLPT | | 2:01CV 82RL | IN | Northern |
| Raybon | Henry | | 1/23/1997 | CLUG | | 2:97CV156RL | IN | Northern |
| Redar | Roy | P | | BLPT | 08-CV-91429 | 4:99CV0046AS | IN | Northern |
| Reyes | Arnold | | | ASB | 08-CV-91352 | 2:03CV316 | IN | Northern |
| Reynolds | James | | | IASB | 08-CV-91045 | 2:99CV381JM | IN | Northern |
| Riccardi | Lawrence | | 6/21/1999 | IASB | 09-CV-61845 | 2:97CV-441-JM | IN | Northern |
| Rice | Gerald | L | 3/29/2001 | COTH | 09-CV-61697 | 3:97CV0313AS | IN | Northern |
| Rich | Keith | A | | ASB | 08-CV-90925 | 00CV 385RL | IN | Northern |
| Richardson | Irelia | | 5/31/2005 | CLUG | 08-CV-91091 | 2:00CV 235RL | IN | Northern |
| Richardson | Fred | | | ASB | 08-CV-91152 | 2:00CV 715JM | IN | Northern |
| Richardson | David | L | | BLPT | 08-CV-91027 | 2:99CV304JM | IN | Northern |
| Rigdon | Leo | C | | BLPT | 08-CV-91233 | 2:01CV 91RL | IN | Northern |
| Rios | Jose | A | 9/9/2008 | BLPT | 08-CV-91153 | 2:00CV 716RL | IN | Northern |
| Roberson | Robert | E | | COTH | 08-CV-91237 | 2:1CV 95RL | IN | Northern |
| Roberts | Charles | F | 9/21/2000 | COTH | 08-CV-91269 | 2:01CV 211RL | IN | Northern |
| Roberts | Bernard | G | | ASB | | 3:99CV0511AS | IN | Northern |
| Robinson | Curtis | | 3/27/2005 | BLPT | 09-CV-61604 | 96CV-064JM | IN | Northern |
| Robinson | Eugene | | | BLPT | 08-CV-91258 | 2:01CV 198JM | IN | Northern |
| Rodriguez | Salvador | P | | BLPT | 08-CV-91154 | 2:00CV 717RL | IN | Northern |
| Romo | Jose | A | | BLPT | | 2:99CV293JM | IN | Northern |
| Rorer | Theodore | R | 10/12/2001 | ASB | 08-CV-91155 | 2:00CV718JM | IN | Northern |
| Rubino | Romano | C | | BLPT | 09-CV-61768 | 95CV-227JM | IN | Northern |
| Ruesch | Lawrence | A | | ASB | | 2:00CV 75RL | IN | Northern |
| Ruesken | Louis | J | 12/21/2003 | CLUG | 09-CV-61820 | 2:97CV101RL | IN | Northern |
| Ruesken | Arthur | R | | BLPT | 08-CV-91206 | 2:01CV 049JM | IN | Northern |
| Ruesken | Charles | J | | BLPT | 08-CV-91202 | 2:01CV 045RL | IN | Northern |
| Runyon | David | L | | ASB | 09-CV-61769 | 95CV-227JM | IN | Northern |
| Russell | Willie | F | 9/9/2002 | BLPT | 08-CV-91095 | 2:00CV 380RL | IN | Northern |
| Saenz | Moises | A | 8/28/1998 | CLUG | 08-CV-91434 | 4:99CV0071AS | IN | Northern |
| Sagat | Frank | J | 7/28/1997 | CLUG | | 2:97CV249JM | IN | Northern |
| Salaz | Michael | M | 1/19/2007 | CLUG | 08-CV-91329 | 02-C-253RL | IN | Northern |
| Salcedo | Frank | J | | IASB | | 2:99CV382RL | IN | Northern |
| Saldivar | Guadalupe | G | | IBLPT | 08-CV-91156 | 2:00CV 00719 | IN | Northern |
| Salyer | Hargis | B | | BLPT | 08-CV-91281 | 2:01CV 226JM | IN | Northern |
| Sanchez | Ramon | | 8/11/2000 | COTH | 08-CV-91257 | 2:01CV 75RL | IN | Northern |
| Sanchez | Rudolph | | | BLPT | | 2:01CV197RL | IN | Northern |
| Sanson | Bobby | J | | BLPT | 09-CV-61770 | 95CV-227JM | IN | Northern |
| Sasse | Frederic | A | | BLPT | 09-CV-61801 | 2:97CV242JM | IN | Northern |
| Sasveld | John | | | IASB | 08-CV-91307 | 2:01 CV 277JM | IN | Northern |
| Sawochka | Robert | A | 10/12/2003 | ASB | | 2:00CV 92JM | IN | Northern |
| Schlagel | Larry | G | | IASB | 08-CV-91311 | 2:01CV 282RL | IN | Northern |

**CVLO Federal Case Inventory by District**

*thern*

| Last Name | First Name | MI | Date of Death | Disease Category | EDPA Case Number | Case Number | ST | Circuit District |
|---|---|---|---|---|---|---|---|---|
| chmidt | Cordell | A | | BLPT | 08-CV-91157 | 2:00CV 720JM | IN | Northern |
| chriver | Robert | L | 4/28/1996 | CLUG | 09-CV-61640 | 3:97CV0277RM | IN | Northern |
| chrum | John | P | | BLPT | 08-CV-91016 | 2:99CV247JM | IN | Northern |
| chutkovske | Richard | | | BLPT | | 2:00CV 94JM | IN | Northern |
| cott | Thomas | R | 2/3/1998 | CLUG | 08-CV-91314 | 2:01-CV-441 JM | IN | Northern |
| Scott | Edward | G | 10/18/2008 | BLPT | | 2:00CV 049JM | IN | Northern |
| Scziglak | Joseph | F | 7/26/2003 | ASB | 08-CV-91158 | 2:00CV 721RL | IN | Northern |
| Selby | Luther | L | | BLPT | 08-CV-91159 | 2:00CV 00722 | IN | Northern |
| Sendejas | Vidal | R | | BLPT | 08-CV-91160 | 2:00CV723RL | IN | Northern |
| Sepulveda | Joe | C | | ASB | 08-CV-91161 | 2:00CV 724RL | IN | Northern |
| Settle | Denver | R | | BLPT | 09-CV-61836 | 2:97CV101RL | IN | Northern |
| Setzer | Theodore | J | | BLPT | 09-CV-61699 | 3:97CV0313AS | IN | Northern |
| Sharp | Cliff | L | 2/17/2003 | CLUG | | 1:97CVO150 | IN | Northern |
| Shaw | Orval | E | 7/1/2005 | ASB | 09-CV-61886 | 2:97CV-325-JM | IN | Northern |
| Shearer | Kenneth | D | | BLPT | 08-CV-91430 | 4:99CV0049AS | IN | Northern |
| Sheets | Gerrold | J | | ASB | 09-CV-61887 | 2:97CV-325-JM | IN | Northern |
| Shelly | Jesse | L | | IBLPT | 08-CV-91162 | 2:00CV 725JM | IN | Northern |
| Simmons | Amos | N | 5/21/2007 | ASB | 08-CV-91024 | 2:99CV299JM | IN | Northern |
| Simmons | Louis | | | BLPT | 08-CV-91048 | 2:99CV390JM | IN | Northern |
| Sinsabaugh | Loyd | W | 1/7/1996 | CLUG | 08-CV-91424 | 4:97CV40AS | IN | Northern |
| Sjaaheim | Kenneth | E | | IBLPT | 08-CV-91017 | 2:99CV248JM | IN | Northern |
| Skorka | Joe | L | | BLPT | 09-CV-61606 | 96CV-064JM | IN | Northern |
| Slaughter | Johnnie | B | | ASB | 08-CV-91020 | 2:99CV294JM | IN | Northern |
| Slifer | George | | 7/23/2004 | BLPT | 08-CV-91270 | 2:01CV 213RL | IN | Northern |
| Smith | Albert | D | 9/12/2008 | IASB | | 2:99CV393JM | IN | Northern |
| Smith | RO | | 9/4/2006 | IASB | 09-CV-61828 | 2:97CV101RL | IN | Northern |
| Smith | Gordon | | | IBLPT | 08-CV-90466 | 97-C-V0-223 | IN | Northern |
| Smith | Harry | T | | IBLPT | 08-CV-91079 | 2:00CV 67RL | IN | Northern |
| Smith | Walter | C | | IBLPT | 08-CV-91409 | 3:99CV 479RM | IN | Northern |
| Smith | James | A | 3/19/2002 | ASB | | 2:00CV035RL | IN | Northern |
| Smith | Jerry | L | | ASB | 08-CV-91214 | 2:01CV 71RL | IN | Northern |
| Smith | Homer | L | | BLPT | 08-CV-91164 | 2:00CV 727RL | IN | Northern |
| Snellgrove | Roy | D | 2/23/1998 | ASB | | 2:97CV114JM | IN | Northern |
| Snyder | Robert | L | | BLPT | 08-CV-91165 | 2:00CV728RL | IN | Northern |
| Solis | Alonzo | A | | BLPT | 08-CV-91297 | 2:01CV 243RL | IN | Northern |
| Sparks | Rudy | | | ASB | 09-CV-61607 | 96CV-064JM | IN | Northern |
| Spencer | Robert | B | 7/3/2008 | BLPT | 08-CV-91166 | 2:00CV729JM | IN | Northern |
| Sperry | David | L | 3/24/2000 | COTH | 09-CV-61819 | 2:97CV101RL | IN | Northern |
| Sperry | James | P | | ASB | 09-CV-61774 | 95CV-227JM | IN | Northern |
| Spotten | John | | | BLPT | | 2:99CV375JM | IN | Northern |
| Spurlock | Lloyd | G | | BLPT | | 2:00CV 72JM | IN | Northern |
| Stamper | Sherman | D | | ASB | 08-CV-91167 | 2:00CV 730RL | IN | Northern |
| Stoynoff | Michael | | | ASB | 08-CV-91284 | 2:01CV 229RL | IN | Northern |
| Strohl | Donald | L | | IBLPT | 08-CV-91294 | 2:01CV240JM | IN | Northern |
| Strunk | Michael | J | | ASB | 08-CV-91094 | 2:00CV-377RL | IN | Northern |
| Stugis | Anthony | J | | ASB | 08-CV-91168 | 2:00CV 731JM | IN | Northern |
| Stuhlmacher | Robert | A | | ASB | | 03-CV-341 | IN | Northern |
| Sufak | Robert | | | BLPT | 08-CV-91169 | 2:00CV732JM | IN | Northern |
| Sullivan | Patrick | J | | IBLPT | 09-CV-61811 | 2:97CV115RL | IN | Northern |
| Sumner | Gerald | A | | BLPT | 08-CV-91295 | 2:01CV 241RL | IN | Northern |
| Sweeney | William | F | | BLPT | | 2:00CV 63RL | IN | Northern |
| Swift | Will | H | | ASB | | 2:00CV 91RL | IN | Northern |

## CVLO Federal Case Inventory by District

*hern*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| zpak | Robert | C | | ASB | 08-CV-91171 | 2:00CV 734RL | IN | Northern |
| alley | Erby | D | 7/29/2005 | CLUG | 08-CV-91367 | 05-CV-218-JM | IN | Northern |
| alley | Lee | M | 2/14/2005 | ASB | | 2:99CV385RL | IN | Northern |
| eets | Ralph | F | | ASB | 09-CV-61775 | 95CV-227JM | IN | Northern |
| homas | Eddie | W | 12/17/2002 | IASB | | 2:99CV374RL | IN | Northern |
| homas | William | | 11/27/1997 | ASB | | 2:99CV386JM | IN | Northern |
| homas | Wayne | H | | BLPT | 08-CV-90929 | 2:00CV-424JM | IN | Northern |
| Thompson | Raymond | L | 3/10/2004 | ASB | | 2:00CV 735JM | IN | Northern |
| Thruston | Robert | B | | BLPT | 08-CV-91172 | 2:00CV 736JM | IN | Northern |
| Tipton | Willie | J | | ASB | 08-CV-91173 | 03CV74RL | IN | Northern |
| Tomko | Stephen | G | | ASB | 08-CV-91173 | 2:00CV738RL | IN | Northern |
| Torres | Victor | | 5/29/2000 | COTH | 08-CV-90931 | 2:00CV 431RL | IN | Northern |
| Torres | Jose | R | | BLPT | 09-CV-61712 | 3:97CV0313AS | IN | Northern |
| Toweson | James | W | | BLPT | 08-CV-91063 | 2:00CV020RL | IN | Northern |
| Tredway | Richard | T | | BLPT | 08-CV-91283 | 2:01CV 228JM | IN | Northern |
| Trevino | Amando | G | | ASB | 08-CV-91228 | 2:01CV 85RL | IN | Northern |
| Turner | Joseph | | | IBLPT | 08-CV-91417 | 3:00CV 0503AS | IN | Northern |
| Underwood | JW | | 5/21/2000 | BLPT | | 2:00DC 89RL | IN | Northern |
| Valdez | Martin | L | | BLPT | | 2:00CV 789JM | IN | Northern |
| Van de Velde | Charles | A | | BLPT | 08-CV-91280 | 2:01CV 225RL | IN | Northern |
| Van Drunen | Robert | L | | ASB | 09-CV-61701 | 3:97CV0313AS | IN | Northern |
| Vander Lugt | Arthur | | 5/7/1998 | MESO | | 2:99CV493JM | IN | Northern |
| Vangeloff | Samuel | | | BLPT | 09-CV-61808 | 2:97CV115RL | IN | Northern |
| Varichak | George | | | ASB | | 2:99CV378RL | IN | Northern |
| Varnado | Robert | L | | BLPT | 09-CV-61611 | 96CV-064JM | IN | Northern |
| Vasquez | Andres | | 12/12/2004 | IASB | 09-CV-61696 | 3:97CV0313AS | IN | Northern |
| Veljanoski | Milutin | | | BLPT | 08-CV-91301 | 2:01CV247RL | IN | Northern |
| Vera | Adam | | | BLPT | 08-CV-91177 | 2:00CV743JM | IN | Northern |
| Vido | Rudolph | J | | BLPT | 08-CV-91278 | 2:01CV 223RL | IN | Northern |
| Vinyard | Cleatis | D | | COTH | 09-CV-61779 | 95CV-227JM | IN | Northern |
| Wagner | Edward | R | 5/19/2008 | CLUG | | 2:00CV 82JM | IN | Northern |
| Wahl | Alvin | | | ASB | 08-CV-90937 | 2:00CV 492JM | IN | Northern |
| Walbright | Leslie | C | | UULPT | | 2:99CV406RL | IN | Northern |
| Waldron | Douglas | P | | BLPT | 08-CV-91300 | 2:01CV246JM | IN | Northern |
| Wallace | Walter | A | | COTH | 08-CV-91263 | 2:01CV 203RL | IN | Northern |
| Ward | Robert | R | 8/4/2002 | ASB | 09-CV-61804 | 2:97CV242JM | IN | Northern |
| Washington | James | W | 5/18/2003 | CLUG | 08-CV-91316 | 2:01-CV-443 RL | IN | Northern |
| Watkins | Jerry | W | 9/9/2002 | COTH | 09-CV-61711 | 3:97CV0313AS | IN | Northern |
| Watkins | Lee | | | ASB | 08-CV-90940 | 2:00cv 496RL | IN | Northern |
| Weaver | Henry | F | | COTH | 08-CV-91304 | 2:01CV 251JM | IN | Northern |
| Webber | Terrence | R | | ASB | 08-CV-90923 | 2:00CV 383RL | IN | Northern |
| Weber | Ronald | W | 6/8/2005 | CLUG | 08-CV-91052 | 2:99CV410JM | IN | Northern |
| Weeks | John | W | 6/20/1998 | COTH | 08-CV-91184 | 2:00CV 778JM | IN | Northern |
| Welter | Matthew | J | | COTH | 08-CV-91210 | 2:01CV 64RL | IN | Northern |
| West | Gordon | R | | BLPT | 09-CV-61612 | 96CV-064JM | IN | Northern |
| White | Ernest | L | 11/15/2000 | CLUG | 08-CV-91336 | 02-C449 | IN | Northern |
| White | Leon | E | | BLPT | 09-CV-61613 | 96CV-064JM | IN | Northern |
| Wiley | Samuel | | | ASB | | 2:00CV033RL | IN | Northern |
| Williams | Ernest | | 2/18/2004 | CLUG | | 2:00CV013JM | IN | Northern |
| Williams | David | | | ASB | 08-CV-91068 | 2:00CV036RL | IN | Northern |
| Williams | Lynn | | 5/18/2004 | ASB | | 2:00CV 740RL | IN | Northern |
| Williams | Robert | L | 8/20/2004 | ASB | | 2:00CV 059JM | IN | Northern |
| Williams | Bruce | T | | BLPT | 08-CV-91282 | 2:01CV 227RL | IN | Northern |

**CVLO Federal Case Inventory by District**

*thern*

| Last Name | First Name | | Date | Category | Number | Number | | District |
|---|---|---|---|---|---|---|---|---|
| Williams | Roosevelt | | | BLPT | | 2:00CV 64JM | IN | Northern |
| Wilson | Harold | E | 11/13/1996 | CLUG | 08-CV-90732 | 2:98CV0095RL | IN | Northern |
| Wilson | Bill | B | | IBLPT | 09-CV-61780 | 95CV-227JM | IN | Northern |
| Wilson | John | S | 8/9/1997 | ASB | 09-CV-61781 | 95CV-227JM | IN | Northern |
| Winters | Eddie | | 5/29/1999 | CLUG | | 2:001CV-96JM | IN | Northern |
| Woodmaster | Charles | D | | IASB | 08-CV-91087 | 2:00CV 162RL | IN | Northern |
| Woodson | Benjamin | | 6/10/2002 | ASB | | 2:00CV 039JM | IN | Northern |
| Wormsley | John | E | | ASB | 09-CV-61707 | 3:97CV0313AS | IN | Northern |
| Wright | Joseph | A | 7/2/1998 | IASB | 09-CV-61703 | 3:97CV0313AS | IN | Northern |
| Wright | Marion | E | | IASB | 08-CV-91433 | 4:99CV0059AS | IN | Northern |
| Yaros | Robert | J | | BLPT | 08-CV-91014 | 2:99CV238RL | IN | Northern |
| Yeager | Charles | W | | ASB | | 2:00CV034JM | IN | Northern |
| Zukoski | Theodore | P | | ASB | | 01-CV-74JM | IN | Northern |

# CVLO Federal Case Inventory by District

## *thern*

| Last | First | MI | Date | Code | Case No | ID | | District |
|---|---|---|---|---|---|---|---|---|
| Abner | Robert | G | | ASB | | NA00-02-C D/G | IN | Southern |
| Adams | Katherine | L | 1/11/2003 | ASB | | THOO-103-C-Y/F | IN | Southern |
| Adams | Teddy | L | | BLPT | | TH99231-CT/H | IN | Southern |
| Albers | Kenneth | | | BLPT | | TH01-065-C-T/H | IN | Southern |
| Alka | William | R | | IBLPT | | TH960292-C | IN | Southern |
| Ammerman | Calvin | R | 6/24/1998 | IASB | 08-CV-88417 | IP94-1573-C | IN | Southern |
| Anderson | George | D | 1/9/2005 | ASB | 08-CV-88188 | IP92-1308-C | IN | Southern |
| Archer | Jackson | H | | BLPT | | EV00-143-C-YH | IN | Southern |
| Asher | Warren | | | BLPT | 08-CV-88704 | IP96-1525C | IN | Southern |
| Atkinson | Paul | M | 12/25/2002 | IASB | | TH01-026-C-Y/H | IN | Southern |
| Atkinson | Joseph | P | | BLPT | | TH01-016-C-Y/H | IN | Southern |
| Aue | Walter | L | | ASB | | TH99-238-CT/H | IN | Southern |
| Auterson | William | O | 4/28/2007 | ASB | | TH00-073-C.T/F | IN | Southern |
| Baker | Robert | H | | ASB | | IP99-0464C-M/G | IN | Southern |
| Barden | Leroy | | | ASB | | TH99-78-C-M/H | IN | Southern |
| Barnes | Roy | W | | BLPT | | TH9780CM/F | IN | Southern |
| Barnett | Roscoe | | | ASB | | TH97078CT/F | IN | Southern |
| Baumgartner | Carl | R | | BLPT | | TH97081CT/F | IN | Southern |
| Bechtold | George | H | | BLPT | | TH97-171-C-M/F | IN | Southern |
| Beck | Ronald | L | | IBLPT | | TH00-199-C-M/F | IN | Southern |
| Beckner | Paul | E | | BLPT | 08-CV-88499 | IP94-1638-C | IN | Southern |
| Bell | Gary | M | 6/8/2007 | BLPT | 08-CV-88593 | IP94-1813-C | IN | Southern |
| Bennett | Jerry | E | | ASB | | TH01-009-C-Y/H | IN | Southern |
| Bennett | Jack | L | | BLPT | | TH97192-C-M/F | IN | Southern |
| Black | Robert | L | 12/13/2001 | CLUG | | NA99-155CHG | IN | Southern |
| Boren | Jacob | E | | ASB | | TH99-162-CM/H | IN | Southern |
| Bowles | Elmer | R | | BLPT | 08-CV-88688 | IP01-0476 C Y/G | IN | Southern |
| Boyer | Lee | D | | BLPT | 08-CV-88596 | IP94-1817-C | IN | Southern |
| Bradford | Glenn | A | | BLPT | | TH97085CT/F | IN | Southern |
| Brewer | Eddie | M | 3/5/1997 | CLUG | 08-CV-88229 | IP92567C | IN | Southern |
| Britton | Phillip | H | | ASB | | TH00-072-C-Y/F | IN | Southern |
| Brough | Hubert | O | | BLPT | | TH98-186-C-M/H | IN | Southern |
| Brouhard | Jackie | E | | COTH | | TH99-200-C.M/H | IN | Southern |
| Brown | Richard | N | | ASB | | TH00 229 C T/F | IN | Southern |
| Brown | Max | T | 9/4/2005 | BLPT | 08-CV-88598 | IP94-1820-C | IN | Southern |
| Bryant | William | J | | BLPT | | IP98-1021C-B/G | IN | Southern |
| Bullock | James | C | | BLPT | | TH96-286-C | IN | Southern |
| Burcham | Larry | G | | ASB | 08-CV-88410 | IP94-1360-C | IN | Southern |
| Burns | Harold | E | | ASB | | TH97038CM/F | IN | Southern |
| Burns | John | N | | ASB | 08-CV-88389 | IP94648C | IN | Southern |
| Butcher | Boyd | D | | ASB | 08-CV-88520 | IP94-1661-C | IN | Southern |
| Camp | Thomas | J | 2/12/1996 | BLPT | | TH98-35-C-T/H | IN | Southern |
| Capps | John | E | | CLUG | | TH96-295-C | IN | Southern |
| Carpenter | Hubert | | | BLPT | | TH97-173-C-T/F | IN | Southern |
| Carson | Paul | J | | BLPT | 08-CV-88419 | IP94-1575-C | IN | Southern |
| Carter | Lonnie | | | ASB | | IP02-0455C-B/K | IN | Southern |
| Carter | Willie | E | 7/25/2005 | ASB | | IP94-C-1576 | IN | Southern |
| Carter | William | R | | BLPT | 08-CV-88420 | IP94-1576-C | IN | Southern |
| Chaudion | Robert | W | 1/22/2002 | ASB | 08-CV-88679 | IP00-C-1117 -H/G | IN | Southern |
| Christian | Paul | | | ASB | 08-CV-88230 | IP92569C | IN | Southern |
| Clark | Arthur | M | | BLPT | 08-CV-88390 | IP94649C | IN | Southern |
| Cochran | William | E | 11/17/2004 | ASB | | IP98-0174-C-T/G | IN | Southern |

## CVLO Federal Case Inventory by District

*uthern*

| Last Name | First Name | | Date | Category | Case Number | Number | IN | District |
|---|---|---|---|---|---|---|---|---|
| Cohen | Ronald | L | | IASB | | TH00-024-CY/F | IN | Southern |
| Combs | Orville | L | | ASB | | TH0009CY/F | IN | Southern |
| Cooper | Robert | C | | BLPT | | IP99-1394C-T/G | IN | Southern |
| Corbin | Robert | D | 8/15/2002 | BLPT | 08-CV-88711 | IP97-0489C-M/G | IN | Southern |
| Counsell | Arthur | | 6/6/2002 | BLPT | | TH99:173-C.M/H | IN | Southern |
| Creviston | Delbert | L | 2/18/2008 | BLPT | 08-CV-88522 | IP94-1665-C | IN | Southern |
| Cringle | David | A | | COTH | 08-CV-88423 | IP94-1580-C | IN | Southern |
| Cross | Clifford | | 1/14/2001 | ASB | | IP97-941-C-B/G | IN | Southern |
| Crowley | Jack | L | | BLPT | 08-CV-88501 | IP94-1640-C | IN | Southern |
| Crowley | John | K | | BLPT | 08-CV-88392 | IP94-651-C | IN | Southern |
| Cruse | Jack | B | 5/9/2006 | ASB | | IP97-1068-C-B/S | IN | Southern |
| Cummings | Ronald | L | | CLUG | | IP99-0381C-B/G | IN | Southern |
| Cushman | Paul | A | 9/23/2005 | ASB | | TH98-025-C-T/H | IN | Southern |
| Dailey | Raman | A | | ASB | | TH98-126-C-T/H | IN | Southern |
| Daily | John | T | 8/19/2003 | IASB | | TH97-182-C-T/F | IN | Southern |
| Daniel | William | R | 7/29/2000 | ASB | 08-CV-88424 | IP94-1581-C | IN | Southern |
| Danko | Arthur | D | | BLPT | | TH01-066-C-Y/H | IN | Southern |
| Daugherty | Clarence | | | ASB | | TH00-020-CY/F | IN | Southern |
| Davis | Donald | G | | IASB | 08-CV-88601 | IP94-1823-C | IN | Southern |
| Dawson | Rex | J | | BLPT | 08-CV-88523 | IP94-1666-C | IN | Southern |
| Dawson | Robert | W | | BLPT | 08-CV-88425 | IP94-1582-C | IN | Southern |
| Day | Joseph | M | 3/15/2006 | ASB | | TH99235-CT/H | IN | Southern |
| Decker | Robert | L | | BLPT | | TH00-05-CM/F | IN | Southern |
| Degaetano | Mitchell | | 12/22/2000 | CLUG | 08-CV-88524 | IP94-1667-C | IN | Southern |
| Deis | John | | | CLUG | 08-CV-88675 | IP99-1965C-B/G | IN | Southern |
| Delks | Carol | L | 8/17/2005 | ASB | 08-CV-88681 | IP00-1323C-H/G | IN | Southern |
| Demott | John | G | | BLPT | 08-CV-88526 | IP94-1669-C | IN | Southern |
| Dennis | Delbert | O | 5/29/2007 | ASB | | IP97-2060-C | IN | Southern |
| Denton | Charles | E | 9/21/1996 | BLPT | | TH96-290-C | IN | Southern |
| Dexter | Robert | E | | BLPT | 08-CV-88603 | IP94-1825-C | IN | Southern |
| Dice | James | H | | IASB | 08-CV-88411 | IP94-1361-C | IN | Southern |
| Dillingham | Paul | R | | IBLPT | | TH96-287-C | IN | Southern |
| Dreher | Louis | A | 5/9/2005 | COTH | | TH00-023-CM/F | IN | Southern |
| Duchene | Arthur | G | 5/23/2004 | CLUG | | 1:06-cv-0831 LJM | IN | Southern |
| Dyer | Doyne | E | | BLPT | | TH00002-CM/F | IN | Southern |
| Eckert | Glenn | M | | IBLPT | | IP97-1013C-H/G | IN | Southern |
| Edwards | Douglas | J | 5/11/2003 | IBLPT | 08-CV-88472 | IP94-1584-C | IN | Southern |
| Edwards | Bill | G | | ASB | 08-CV-88316 | IP921551C | IN | Southern |
| Edwards | James | A | | ASB | | TH00-12-CY/F | IN | Southern |
| Elfreich | Donald | H | 5/17/2006 | IBLPT | 08-CV-88876 | IP92472C | IN | Southern |
| Elkins | Keith | K | | ASB | | TH00-195-C-T/F | IN | Southern |
| Eller | Albert | L | 7/6/1998 | IASB | | TH00-071-C.T/F | IN | Southern |
| Ellinger | Harold | L | | ASB | | TH01-012-C-M/H | IN | Southern |
| Emery | William | F | | BLPT | | TH97076CT/F | IN | Southern |
| Evans | Wilbur | L | | BLPT | 08-CV-88473 | IP94-1585-C | IN | Southern |
| Evol | Dandy | D | | BLPT | | TH96-289-C | IN | Southern |
| Evol | Daniel | D | | BLPT | | TH97082CM/F | IN | Southern |
| Eyre | Larry | D | | COTH | 08-CV-88605 | IP94-1827-C | IN | Southern |
| Eyre | William | E | | IBLPT | 08-CV-88607 | IP94-1829-C | IN | Southern |
| Finch | Donald | L | 12/16/1995 | CLUG | 08-CV-88233 | IP92572C | IN | Southern |
| Fisher | John | B | | IASB | | TH00-197-C-Y/F | IN | Southern |
| Fleschner | Ernest | S | | BLPT | | TH99228-CM/H | IN | Southern |

# CVLO Federal Case Inventory By District

*...thern*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ford | John | E | | ASB | 08-CV-88234 | IP92573C | IN | Southern |
| Foster | David | R | | IBLPT | | TH97-328-C-M/F | IN | Southern |
| Fox | Robert | D | 1/29/2008 | BLPT | | THOO-167-C-Y/F | IN | Southern |
| Freed | John | A | | ASB | | NA99-51-C-B/S | IN | Southern |
| Freeman | Norman | D | 2/18/2006 | IASB | 08-CV-88609 | IP94-1832-C | IN | Southern |
| Fulk | Ralph | G | 10/10/1998 | CLUG | | THOO-171-C-M/F | IN | Southern |
| Fuqua | Robert | E | 12/10/1993 | ASB | | IP92-0575-C | IN | Southern |
| Gambrel | Elmer | A | 12/16/1997 | ASB | | IP99-C-1392 | IN | Southern |
| Gardner | Marion | A | | BLPT | | TH97-172-C-M/F | IN | Southern |
| Garrett | Robert | | 11/8/2004 | CLUG | 08-CV-88611 | IP94-1834-C | IN | Southern |
| Gillin | Robert | H | | BLPT | | TH97-322-C-M/F | IN | Southern |
| Giuliano | William | J | 2/27/1997 | CLUG | | TH99-055-C-T/H | IN | Southern |
| Goetz | Freddie | A | 7/12/1999 | ASB | | TH99-204-CT/H | IN | Southern |
| Goins | Claude | E | | COTH | 08-CV-88531 | IP94-1675-C | IN | Southern |
| Gott | Eugene | | | BLPT | 08-CV-88612 | IP94-1835-C | IN | Southern |
| Graham | Merle | R | | IBLPT | 08-CV-88532 | IP94-1676-C | IN | Southern |
| Graham | Lloyd | G | | BLPT | | IP-99-1266C-Y/G | IN | Southern |
| Gray | Herman | | | BLPT | | IP98-1158C-H/G | IN | Southern |
| Grayless | Harold | E | | BLPT | | TH01-080-C-M/H | IN | Southern |
| Haase | Curtis | E | | BLPT | | TH97-183-C-M/F | IN | Southern |
| Hall | James | W | 5/17/2008 | CLUG | 08-CV-88536 | IP94-1680-C | IN | Southern |
| Hamilton | Lloyd | | 8/5/2000 | CLUG | | TH99-166-CT/H | IN | Southern |
| Hammond | Everett | L | | BLPT | | TH97193-C-T/F | IN | Southern |
| Hand | Steven | R | | ASB | 08-CV-88474 | IP94-1586-C | IN | Southern |
| Hanes | William | C | 4/20/2003 | IASB | | EV99-137-C-Y/H | IN | Southern |
| Hann | William | R | 1/27/2006 | IBLPT | | TH97-184-C-T/F | IN | Southern |
| Hann | Robert | D | 8/1/2002 | BLPT | | TH98-076-C-T/H | IN | Southern |
| Harbaugh | James | A | | ASB | | TH00-C-0105 -M/F | IN | Southern |
| Hardman | Richard | L | 9/8/2003 | ASB | | TH97-295-C-T/F | IN | Southern |
| Harris | James | D | | BLPT | | IP97-1861-C | IN | Southern |
| Harrison | James | R | 7/9/1993 | CLUG | 08-CV-88673 | IP99-1224C-H/G | IN | Southern |
| Hatcher | Earnest | E | 1/13/2001 | BLPT | | IP97-1020C-H/G | IN | Southern |
| Hatcher | James | E | | BLPT | | IP97-1740-C-T/G | IN | Southern |
| Haworth | Richard | L | | IBLPT | | IP00-0006C-B/G | IN | Southern |
| Hay | Robert | L | | CLUG | | TH99-164-CT/H | IN | Southern |
| Haycraft | Roy | B | | ASB | | EV00-121-C-Y/H | IN | Southern |
| Hendricks | Homer | D | | BLPT | | TH01-027-C-M/H | IN | Southern |
| Henney | Jean | S | 6/26/2005 | CLUG | | NA99-175-CD/G | IN | Southern |
| Heyen | Glen | F | 7/11/1998 | CLUG | | TH98-027-C-T/H | IN | Southern |
| Hill | Carl | E | | ASB | 08-CV-88615 | IP94-1839-C | IN | Southern |
| Hogue | Roy | W | | IBLPT | 08-CV-88616 | IP94-1840-C | IN | Southern |
| Hogue | Archie | E | 8/12/2008 | BLPT | | TH97-185-C-M/F | IN | Southern |
| Hood | James | C | | IBLPT | 08-CV-88682 | IP00-13240C B/G | IN | Southern |
| Hoopengarner | Harold | K | | BLPT | 08-CV-88503 | IP94-1642-C | IN | Southern |
| Hoopingarner | Emest | R | 3/24/1988 | CLUG | | TH99197-CM/H | IN | Southern |
| Hott | Thomas | J | | BLPT | 08-CV-88545 | IP94-1689-C | IN | Southern |
| Hough | Harry | E | 11/6/2007 | ASB | | TH00-164-C-T/F | IN | Southern |
| Howard | Arthur | J | 1/21/2007 | BLPT | 08-CV-88546 | IP94-1690-C | IN | Southern |
| Hughes | Rolf | E | | ASB | | IP97-C-0486 -B/G | IN | Southern |
| Hunter | William | H | | COTH | 08-CV-88617 | IP94-1841-C | IN | Southern |
| Jackson | JD | | 9/29/2001 | ASB | | IP98-0791C-B/G | IN | Southern |
| Jeffers | Donald | L | | BLPT | | TH98-125-C-M/H | IN | Southern |

**CVLO Federal Case Inventory by District**

*thern*

| Last Name | First Name | MI | Date of Death | Disease Category | EDPA Case Number | Case Number | ST | Circuit District |
|-----------|-----------|-----|---------------|------------------|------------------|-------------|-----|------------------|
| Jennings | Larry | | | BLPT | | TH99-207-CT/H | IN | Southern |
| Jensen | Edward | L | 3/23/2006 | IBLPT | | TH00-08-CM/F | IN | Southern |
| Johnson | Robert | L | 7/20/2003 | IBLPT | 08-CV-88620 | IP94-1844-C | IN | Southern |
| Johnson | Walter | L | 10/31/2002 | ASB | | IP01 0110 C Y/G | IN | Southern |
| Johnson | Edward | A | | BLPT | | THOO-172-C-Y/F | IN | Southern |
| Johnson | Jeremiah | | | BLPT | 08-CV-88709 | IP97-0362C | IN | Southern |
| Joy | Larry | A | | BLPT | | TH97027CT/F | IN | Southern |
| Joyner | Donald | R | | CLUG− | | NA99-132-CH/S | IN | Southern |
| Julian | Edmond | L | 7/16/1997 | CLUG | | IP94-1695-C | IN | Southern |
| Karanovich | Robert | L | | ASB | | TH00-004-CM/F | IN | Southern |
| Kasemeyer | Kenneth | A | 3/13/2004 | ASB | | TH00-C-D022 -M/F | IN | Southern |
| Keller | James | M | 1/30/2003 | CLUG | | TH96-309-CT/H | IN | Southern |
| Kellie | Jesse | A | | BLPT | | IP97-1024C-M/G | IN | Southern |
| Kendall | Hubert | R | | ASB | | NA 01-11-C- H/S | IN | Southern |
| Kennedy | Eugene | V | 3/15/2003 | CLUG | 08-CV-88383 | IP94-642-C | IN | Southern |
| Keown | Samuel | L | | BLPT | | EV01-63-C-Y/H | IN | Southern |
| Ketner | Billy | J | | IASB | 08-CV-88504 | IP94-1643-C | IN | Southern |
| Kibbe | Ronald | L | | BLPT | | TH99230-CT/H | IN | Southern |
| Kilgore | Thomas | A | | BLPT | 08-CV-88476 | IP94-1588-C | IN | Southern |
| Killion | Ray | A | 7/30/2004 | ASB | 08-CV-88477 | IP94-1589-C | IN | Southern |
| Kimbler | Clarence | J | | BLPT | | TH97195-C-T/F | IN | Southern |
| King | Prince | J | 5/15/1999 | CLUG | | IP98-0426-C-B/G | IN | Southern |
| King | Fairris | G | | IBLPT | 08-CV-88714 | IP97-976-C-B/G | IN | Southern |
| Kinnaman | Gary | L | | ASB | | EV99-138-C-Y/H | IN | Southern |
| Klug | John | V | | BLPT | 08-CV-88505 | IP94-1644-C | IN | Southern |
| Knopp | Jack | R | | ASB | 08-CV-88401 | IP94661C | IN | Southern |
| Kocur | Edward | W | | BLPT | 08-CV-88426 | IP94662C | IN | Southern |
| Koontz | Opal | A | 4/13/2004 | ASB | | IP99-1398C-M/G | IN | Southern |
| Kraemer | Jerry | D | | ASB | | TH00-014-CY/F | IN | Southern |
| Krol | Theodore | J | 5/10/1996 | BLPT | | IP94-1699-C | IN | Southern |
| Laker | John | J | | BLPT | 08-CV-88478 | IP94-1590-C | IN | Southern |
| Lambert | James | R | | BLPT | | TH00-11-CM/F | IN | Southern |
| Lamm | Joseph | H | 10/9/2003 | IBLPT | 08-CV-88416 | IP94-1414-C | IN | Southern |
| Landes | Harold | W | | IBLPT | 08-CV-88402 | IP94663C | IN | Southern |
| Lawson | Carl | E | | CLUG | | TH98-077-C-T/H | IN | Southern |
| Lentner | Robert | C | 4/10/2008 | COTH | 08-CV-88241 | IP92582C | IN | Southern |
| Letner | Willis | J | | IBLPT | 08-CV-88535 | IP94-1704-C | IN | Southern |
| Lewis | Kenneth | A | | BLPT | 08-CV-88666 | IP98-1291C-M/G | IN | Southern |
| Lientz | Jackie | W | 4/11/2001 | COTH | | TH01-067-C-Y/H | IN | Southern |
| Lindeman | James | R | | BLPT | 08-CV-88715 | IP97-1017C-T/G | IN | Southern |
| Litteral | Harold | | | IBLPT | 08-CV-88323 | IP921558C | IN | Southern |
| Loftus | Thomas | W | 7/2/2007 | COTH | | NA98-57C-B/S | IN | Southern |
| Long | Kenneth | J | | ASB | | IP97-C-0488 -H/G | IN | Southern |
| Long | Paul | A | | ASB | 08-CV-88243 | IP92584C | IN | Southern |
| Lowry | Marion | | 3/21/2002 | ASB | | TH97180CM/F | IN | Southern |
| Lydick | Frederick | R | 8/30/2000 | ASB | | TH00-003-CY/F | IN | Southern |
| Mackall | Keith | A | | BLPT | | TH01-064-C-T/H | IN | Southern |
| Marks | Ray | A | 1/1/1998 | CLUG | 08-CV-88244 | IP92586C | IN | Southern |
| Marn | Rudy | F | | CLUG | 08-CV-88879 | IP92472C | IN | Southern |
| Mathews | Clifford | A | | IASB | | THOO-104-C-T/F | IN | Southern |
| Mayer | Eugene | W | | IBLPT | 08-CV-88406 | IP94677C | IN | Southern |
| Mayfield | Lawrence | | 6/6/2006 | BLPT | 08-CV-88880 | IP92472C | IN | Southern |

## CVLO Federal Case Inventory by District

**ithern**

| Last Name | First Name | MI | Date of Death | Disease Category | EDPA Case Number | Case Number | ST | Circuit District |
|-----------|-----------|----|--------------|-----------------|-----------------|-------------|----|-----------------|
| McBride | Daniel | i | | BLPT | | IP97-0298C-B/S | IN | Southern |
| McCain | Marion | E | | IASB | 08-CV-88506 | IP94-1645-C | IN | Southern |
| McCracken | Larry | J | | ASB | | TH99-234-C-T/H | IN | Southern |
| McCurdy | James | O | 2/8/2006 | COTH | | TH00-196-C-T/F | IN | Southern |
| McGuire | Ronald | E | 10/11/2003 | CLUG | 08-CV-88324 | IP921559C | IN | Southern |
| McInnis | Paul | W | 2/22/2000 | COTH | | TH98:224-C-M/H | IN | Southern |
| McKim | Alvin | E | | BLPT | | EV98-4-C-T/H | IN | Southern |
| Meadors | Claude | E | 10/14/2006 | BLPT | 08-CV-88480 | IP94-1592-C | IN | Southern |
| Melton | Daniel | O | | BLPT | | IP97-0300C-B/S | IN | Southern |
| Metcalf | Reginald | | | IBLPT | 08-CV-88481 | IP94-1593-C | IN | Southern |
| Milliken | Paul | W | | ASB | 08-CV-88246 | IP92-C-0588 -M/G | IN | Southern |
| Mitchell | Mike | D | 10/1/1985 | CLUG | | IP98-0467-C-B/G | IN | Southern |
| Montgomery | Robert | D | | COTH | | TH01-015-C-T/H | IN | Southern |
| Montgomery | Dane | W | | ASB | | TH00-07-CM/F | IN | Southern |
| Moody | Harold | L | | BLPT | | TH97-326-C-T/F | IN | Southern |
| Moore | William | E | | BLPT | | IP97-1026-C-M/G | IN | Southern |
| Moren | Robert | A | | BLPT | 08-CV-88563 | IP94-1712-C | IN | Southern |
| Morlan | Alvin | | | ASB | | TH00-202-C-T/F | IN | Southern |
| Morris | Richard | F | 4/18/2002 | CLUG | 08-CV-88719 | IP98-0793C-T/G | IN | Southern |
| Musik | George | A | | ASB | | IP00-0009C-D/G | IN | Southern |
| Musselman | Richard | L | 10/7/2003 | ASB | | TH00-166-C-M/F | IN | Southern |
| Myers | Walter | R | 12/6/2007 | IASB | | EV99-136-C-Y/H | IN | Southern |
| Myers | Jimmie | L | | ASB | 08-CV-88507 | IP94-1646-C | IN | Southern |
| Nash | Richard | A | | ASB | | TH00-200-C-M/F | IN | Southern |
| Newton | William | W | | BLPT | | TH99226-CM/H | IN | Southern |
| Nicely | James | | 11/12/2000 | CLUG | | EV97-C-0114 -D/G | IN | Southern |
| Nicoson | Donald | L | | ASB | | TH01-023-C-T/H | IN | Southern |
| Noel | Joseph | D | 12/27/2001 | IBLPT | | IP971742C-B/G | IN | Southern |
| Noel | Billy | G | | ASB | | TH99-172-CT/H | IN | Southern |
| Nolan | Milton | | 11/24/2004 | CLUG | | TH97026CM/F | IN | Southern |
| Oakley | Orville | D | 9/21/1996 | BLPT | | IP94-1715-C | IN | Southern |
| Oglesby | John | R | | BLPT | 08-CV-88484 | IP94-1597-C | IN | Southern |
| O'Mullane | Jay | B | 4/3/2004 | IASB | 08-CV-88676 | IP00-0008C-Y/G | IN | Southern |
| O'Neill | Walter | H | | ASB | | TH00-170-C-M/F | IN | Southern |
| Pair | George | L | | BLPT | | TH97-187-C-T/F | IN | Southern |
| Parker | Frank | C | 12/5/1998 | IASB | | IP99-0996C-H/G | IN | Southern |
| Parks | John | T | 5/10/2007 | BLPT | 08-CV-88621 | IP94-1846-C | IN | Southern |
| Patchett | Carrol | W | | ASB | | TH00-194-C-T/F | IN | Southern |
| Patrick | Homer | C | 10/30/1996 | CLUG | | IP94-1649-C | IN | Southern |
| Paulsen | Ralph | H | 3/8/2005 | ASB | 08-CV-88208 | IP92-1334-C | IN | Southern |
| Payton | William | D | | ASB | 08-CV-88247 | IP92589C | IN | Southern |
| Peacock | Kenneth | A | | BLPT | | TH97194-C-T/F | IN | Southern |
| Pederson | Roy | W | | BLPT | 08-CV-88496 | IP94-1625-C | IN | Southern |
| Pelfrey | Hallie | W | | IBLPT | 08-CV-88510 | IP94-1650-C | IN | Southern |
| Percifield | Wallace | G | | IBLPT | 08-CV-87891 | IP99-1401C-T/G | IN | Southern |
| Pesavento | James | D | 3/12/2003 | ASB | | TH97-181-C-M/F | IN | Southern |
| Peterson | Vance | G | 2/22/2000 | ASB | 08-CV-88211 | IP92-1337-C | IN | Southern |
| Petty | Walter | | 12/9/1999 | CLUG | 08-CV-88663 | IP98-1159C-T/G | IN | Southern |
| Phares | Millard | C | | IBLPT | | IP97-0299C-B/S | IN | Southern |
| Phillips | Robert | L | 12/18/2007 | ASB | 08-CV-88248 | IP92590C | IN | Southern |
| Pickett | Harold | R | | ASB | | TH99-C-0205 -M/F | IN | Southern |
| Pickett | Cecil | L | | BLPT | 08-CV-88566 | IP94-1717-C | IN | Southern |

## CVLO Federal Case Inventory By District

### *uthern*

| Last Name | First Name | MI | Date of Death | Disease Category | EDPA Case Number | Case Number | ST | Circuit District |
|---|---|---|---|---|---|---|---|---|
| Plank | James | D | | IASB | | TH97-C-0130 -M/F | IN | Southern |
| Plasse | Eli | J | 12/20/1998 | CLUG | 08-CV-88249 | IP92591C | IN | Southern |
| Poole | Russell | K | | BLPT | 08-CV-88568 | IP94-1719-C | IN | Southern |
| Pope | Jackie | L | 11/23/2004 | IBLPT | | TH97030CT/F | IN | Southern |
| Porter | Virgil | E | | ASB | | TH99229CTH | IN | Southern |
| Priest | Fred | | 12/15/2002 | IASB | | IP98-C-0129 -B/G | IN | Southern |
| Quist | Richard | A | 12/15/1998 | IASB | 08-CV-88398 | IP94-C-0658 -M/G | IN | Southern |
| Ramey | Charles | H | 10/19/2006 | ASB | | TH00-018-CY/F | IN | Southern |
| Ramsey | Claude | | 5/6/2004 | ASB | 08-CV-88212 | IP92-1338-C | IN | Southern |
| Ramsey | Michael | D | | ASB | | TH01-010-C-M/H | IN | Southern |
| Ramsey | Garrett | L | | BLPT | 08-CV-88685 | IP01 0092 C T/G | IN | Southern |
| Rasner | Lowell | F | | BLPT | | IP97-1022C-M/G | IN | Southern |
| Ratliff | Aaron | F | 9/14/1997 | ASB | | IP97-0487C-H/G | IN | Southern |
| Redman | Alan | E | | ASB | | TH00-019-CM/F | IN | Southern |
| Reed | Hugh | | 11/9/2006 | CLUG | 08-CV-88250 | IP92-C-0592 -D/G | IN | Southern |
| Reed | John | W | 2/18/2006 | ASB | 08-CV-88570 | IP94-1722-C | IN | Southern |
| Reed | Francis | K | | BLPT | | TH00-10-CY/F | IN | Southern |
| Reese | Fred | A | 4/16/1996 | BLPT | | IP94-1723-C | IN | Southern |
| Renshaw | William | M | | ASB | | IP99-1393C-B/G | IN | Southern |
| Rice | Robert | L | 2/6/2003 | IASB | | TH98-C-0026 -M/H | IN | Southern |
| Richards | Melvyn | E | | BLPT | 08-CV-88513 | IP94-1653-C | IN | Southern |
| Riddle | Samuel | L | 2/23/1999 | CLUG | | IP97-1016C-T/G | IN | Southern |
| Riggs | Paul | E | | IBLPT | 08-CV-88514 | IP94-1654-C | IN | Southern |
| Rilenge | Earl | W | 7/29/1998 | CLUG | 08-CV-88625 | IP94-1850-C | IN | Southern |
| Riley | Herman | | | ASB | | TH01-014-C-T/H | IN | Southern |
| Riley | James | H | | BLPT | | IP97-1021C-M/G | IN | Southern |
| Rinehart | Louis | E | 9/6/2005 | ASB | 08-CV-88215 | IP92-1341-C | IN | Southern |
| Robbins | Charles | E | | ASB | | TH99-159-CT/H | IN | Southern |
| Robinson | James | A | | BLPT | 08-CV-88572 | IP94-1725-C | IN | Southern |
| Rood | Donald | G | | BLPT | 08-CV-88573 | IP94-1726-C | IN | Southern |
| Russell | James | H | 11/17/2007 | CLUG | | TH00-336-CMH | IN | Southern |
| Ryan | Charles | E | 10/13/1997 | CLUG | 08-CV-88671 | IP99-1079-CB/G | IN | Southern |
| Salem | Carl | G | | BLPT | 08-CV-88687 | IP01-0407C M/G | IN | Southern |
| Sams | Phillip | W | 7/16/1997 | CLUG | 08-CV-88575 | IP94-1728-C | IN | Southern |
| Sanquenetti | Jerry | L | 4/5/2001 | ASB | | TH99-168-CT/H | IN | Southern |
| Schmitt | Norman | | | BLPT | 08-CV-88576 | IP94-1729-C | IN | Southern |
| Schubach | William | J | | BLPT | 08-CV-88578 | IP94-1731-C | IN | Southern |
| Scott | Larry | H | | BLPT | | IP97-1023-CB/G | IN | Southern |
| Searing | Ralph | E | | COTH | | TH98:225-C-T/H | IN | Southern |
| Sears | Randall | L | 10/6/2008 | ASB | | NA98-155-CD/G | IN | Southern |
| Shackelford | Gerald | W | | IBLPT | | EV00-003-Y/H | IN | Southern |
| Shackelford | Ramon | L | | IBLPT | 08-CV-88486 | IP94-1600-C | IN | Southern |
| Sharp | Marshall | E | 8/25/1997 | BLPT | | IP94-1601-C | IN | Southern |
| Sharp | Michael | E | | BLPT | 08-CV-88579 | IP94-1732-C | IN | Southern |
| Shaw | Ernest | H | 4/18/1999 | ASB | | IP94-1602-C | IN | Southern |
| Shaw | George | E | 12/16/1997 | ASB | | IPO1-0001-C T/G | IN | Southern |
| Shepherd | John | B | 9/29/1989 | CLUG | | IP98-C-0469-M/G | IN | Southern |
| Short | Kelly | | | ASB | | NA9761-C-B/S | IN | Southern |
| Simmons | Joseph | W | | ASB | | TH00-201-C-Y/F | IN | Southern |
| Simmons | Ronald | L | | BLPT | 08-CV-88883 | IP92472C | IN | Southern |
| Slaven | Robinson | C | 8/14/2002 | IBLPT | | IP99-0432C.B/G | IN | Southern |
| Slavens | Earl | | 2/3/1998 | ASB | | IP94-1854-C | IN | Southern |

**CVLO Federal Case Inventory by District**

## thern

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Smith | John | P | 10/1/2006 | CLUG | 08-CV-88581 | IP94-1734-C | IN | Southern |
| Smith | Jack | R | 2/24/2003 | COTH | 08-CV-88629 | IP94-1855-C | IN | Southern |
| Smith | Richard | C | 7/26/1997 | COTH | | TH98-C-0024 -M/H | IN | Southern |
| Smith | Clyde | E | | IASB | 08-CV-88252 | IP92-C-0594 -B/G | IN | Southern |
| Smith | Jack | C | | ASB | | TH00-017-CY/F | IN | Southern |
| Smith | Ray | H | 5/7/1996 | ASB | | EV97-C-0110 -M/G | IN | Southern |
| Smith | William | D | 5/24/1995 | ASB | 08-CV-88884 | IP92472C | IN | Southern |
| Smith | Charles | F | | BLPT | | TH99234-CT/H | IN | Southern |
| Smith | Merril | | | BLPT | | TH01-011-C-Y/H | IN | Southern |
| Smith | Albert | L | 6/2/2001 | UULPT | | TH98-188-C-M/H | IN | Southern |
| Smock | Fred | E | | IASB | | TH01-024-C-M/H | IN | Southern |
| Smock | Robert | L | 2/20/2002 | ASB | | TH00-021-CM/F | IN | Southern |
| Sparks | Ralph | | 2/19/1997 | CLUG | | IP97-1015C-T/G | IN | Southern |
| Stacy | Arlie | | | ASB | | IP97-1780-C-M/G | IN | Southern |
| Stage | Timothy | L | | BLPT | 08-CV-88489 | IP94-1605-C | IN | Southern |
| Stariha | William | | 11/15/1995 | CLUG | | TH99213-C.T/H | IN | Southern |
| Stephens | John | L | 3/13/2000 | CLUG | | TH99236-CT/H | IN | Southern |
| Stewart | Richard | L | | ASB | 08-CV-88718 | IP98-0792C-H/G | IN | Southern |
| Stidd | Delmas | V | | BLPT | | EV01-50-C-Y/H | IN | Southern |
| Stirsman | Elmon | R | | BLPT | | EV00-002-C-Y/H | IN | Southern |
| Strain | Ralph | E | 1/26/2003 | BLPT | 08-CV-88585 | IP94-1738-C | IN | Southern |
| Stucki | Billy | G | | ASB | 08-CV-88494 | IP94-C-1612 -T/G | IN | Southern |
| Stultz | James | H | 8/12/2003 | ASB | | TH99-190-CT/H | IN | Southern |
| Stutzman | Roman | L | 12/24/2001 | COTH | | IP94-1606-C | IN | Southern |
| Switzer | Carl | R | | BLPT | | TH9777CM/F | IN | Southern |
| Switzer | Martha | J | 3/18/2004 | BLPT | | TH00-339-CMH | IN | Southern |
| Tackett | Kermit | P | 6/5/1998 | CLUG | | TH99212-C.M/H | IN | Southern |
| Taylor | William | A | 6/2/2007 | ASB | 08-CV-88255 | IP92600C | IN | Southern |
| Temple | John | N | | BLPT | | IP96-1523C-H/G | IN | Southern |
| Thatcher | Gene | | | BLPT | 08-CV-88705 | IP96-1526C-H/G | IN | Southern |
| Thomas | Louis | V | 8/5/1993 | CLUG | 08-CV-88256 | IP92601C | IN | Southern |
| Thomas | Dale | L | | BLPT | | TH00-198-C-T/F | IN | Southern |
| Thomas | Victor | G | | BLPT | | EV00-004-C-Y/H | IN | Southern |
| Thompson | Charles | W | | ASB | | TH00-338-CY/H | IN | Southern |
| Tillery | Kenneth | | | BLPT | | IP97-1025-C-B/G | IN | Southern |
| Timmons | Arthur | J | 8/4/1995 | BLPT | | IP94-1607-C | IN | Southern |
| Tolbert | Doyle | R | | ASB | | EV98-181-C-Y/H | IN | Southern |
| Tolley | William | R | | BLPT | | TH99-171-C.M/H | IN | Southern |
| Toon | Lloyd | E | 5/5/1996 | MESO | 08-CV-88707 | IP96-1782C-T/G | IN | Southern |
| Trueblood | Clifford | W | | BLPT | 08-CV-88586 | IP94-1740-C | IN | Southern |
| Tryon | Robert | G | | BLPT | | TH97-321-C-T/F | IN | Southern |
| Underwood | James | G | | IBLPT | 08-CV-88490 | IP94-1608-C | IN | Southern |
| Upchurch | William | C | 10/10/1995 | CLUG | | IP97-0674C-T/G | IN | Southern |
| Van Bibber | William | F | 2/9/2008 | IBLPT | 08-CV-88713 | IP97-975-C-H/G | IN | Southern |
| Vandergriff | Robert | E | | BLPT | 08-CV-88658 | IP98-1152C-T/G | IN | Southern |
| Vitaniemi | Albert | D | | IBLPT | | TH97:087-C-M/F | IN | Southern |
| Vitaniemi | James | L | | ASB | | TH00-06-CM/F | IN | Southern |
| Voiles | Carroll | D | | COTH | 08-CV-88686 | IP01-0406 C D/G | IN | Southern |
| Waldrip | Melville | R | | IBLPT | 08-CV-88491 | IP94-1609-C | IN | Southern |
| Walker | Ray | E | 2/24/2005 | ASB | | TH00-013-CM/F | IN | Southern |
| Walker | Raymond | B | 7/19/1996 | ASB | 08-CV-88259 | IP92604C | IN | Southern |
| Wallman | RJ | | | BLPT | 08-CV-88587 | IP94-1742-C | IN | Southern |
| Walls | Nova | E | | CLUG | 08-CV-88399 | IP94659C | IN | Southern |

## *thern*

| Last Name | First Name | MI | Date of Death | Category | EDPAC Number | Case Number | ST | District |
|---|---|---|---|---|---|---|---|---|
| Waters | John | C | | BLPT | | THOO-165C-M/F | IN | Southern |
| Weaver | Eddie | L | | ASB | 08-CV-88632 | IP94-1858-C | IN | Southern |
| Webb | James | | 10/24/2000 | COTH | | TH99-169-CT/H | IN | Southern |
| Webb | Jim | | | BLPT | 08-CV-88710 | IP97-0370C-M/G | IN | Southern |
| Wenzel | Robert | L | 5/3/2000 | CLUG | | TH00-337-CMH | IN | Southern |
| Whalen | John | F | | BLPT | 08-CV-88517 | IP94-1657-C | IN | Southern |
| White | James | E | 7/30/2004 | ASB | 08-CV-88702 | IP96-C-1501 -H/G | IN | Southern |
| White | William | H | | ASB | | TH99:167-C.M/F | IN | Southern |
| White | Gerald | M | | UULPT | | TH00-016-CY/F | IN | Southern |
| Whitlock | Willard | D | | ASB | | TH98-127-C-T/H | IN | Southern |
| Whitt | Raleigh | G | 11/6/2001 | ASB | 08-CV-88706 | IP96-C-1703 -D/G | IN | Southern |
| Wilbur | Anthony | S | | COTH | | TH96-294-CM/H | IN | Southern |
| Williams | Donald | H | 12/19/1997 | ASB | | TH00-230-C-T/F | IN | Southern |
| Willocks | Tommy | C | | BLPT | | TH01--13-C-T/H | IN | Southern |
| Wilson | Leroy | | | BLPT | | TH99217CTH | IN | Southern |
| Wisdom | James | M | | BLPT | 08-CV-88590 | IP94-1745-C | IN | Southern |
| Worley | James | W | | BLPT | | TH97084CT/F | IN | Southern |
| Yates | Arthur | L | | BLPT | | TH97-325-C-T/F | IN | Southern |
| Young | Charles | R | 4/20/2004 | CLUG | | EV97-232-C-D/H | IN | Southern |

# CVLO Federal Case Inventory by District

## Eastern

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gnewuch | Carl | E | 12/30/2008 | CLUG | | 00-C-1137 | WI | Eastern |
| Aagerup | Harold | F | | IBLPT | 09-60464 | 99C1033 | WI | Eastern |
| Abitz | Gerald | A | | ASB | | 96-C-0998 | WI | Eastern |
| Abrams | Jack | E | 10/21/1997 | ASB | | 92C0494 | WI | Eastern |
| Adserias | Franklyn | H | 3/3/2003 | CLUG | | 97-C-249 | WI | Eastern |
| Affeldt | Gary | A | | IBLPT | | 96-C-0271 | WI | Eastern |
| Ahler | Edward | J | 11/9/1992 | CLUG | | 92C0205 | WI | Eastern |
| Albers | Mason | J | 4/11/2002 | IBLPT | | 96-C-0271 | WI | Eastern |
| Albrecht | Clarence | E | 5/30/1991 | CLUG | | 92C1173* | WI | Eastern |
| Albrecht | Arno | O | | IBLPT | | 00-C-0120 | WI | Eastern |
| Albrecht | Leonard | F | | IBLPT | | 92C1173 | WI | Eastern |
| Alfter | Harold | A | 8/6/1998 | CLUG | 09-60501 | 00C 1631 | WI | Eastern |
| Alioto | Thomas | P | | BLPT | | 95-C-0497 | WI | Eastern |
| Allen | Gary | J | | ASB | | 92C1173* | WI | Eastern |
| Almond | Verlyn | L | | ASB | 09-60368 | 93-C-1423 | WI | Eastern |
| Altmann | Willis | J | | BLPT | | 00C-1449 | WI | Eastern |
| Anderson | Richard | M | | IASB | | 95-CV-276 | WI | Eastern |
| Anderson | Franklin | D | | BLPT | | 96-C-0271 | WI | Eastern |
| Andris | Arthur | H | 12/31/1998 | CLUG | | 99C1168 | WI | Eastern |
| Anschutz | Clyde | G | 9/26/2000 | IBLPT | | 92C0200 | WI | Eastern |
| Arend | Richard | P | | IASB | | 95-CV-276 | WI | Eastern |
| Asp | Merton | E | | IASB | | 99-0740 | WI | Eastern |
| Athy | Eugene | C | 12/6/2003 | IBLPT | | 99C1003 | WI | Eastern |
| Aumueller | Theodore | E | | IASB | 09-60392 | 94-C-0161 | WI | Eastern |
| Babcock | James | K | | ASB | | 92C0498 | WI | Eastern |
| Bachmann | Thomas | G | 7/24/2005 | IASB | | 95-C-0523 | WI | Eastern |
| Bacon | Irving | C | 12/23/2006 | CLUG | | 92C0867 | WI | Eastern |
| Bahr | Richard | O | | BLPT | | 94C0217 | WI | Eastern |
| Baier | Arthur | W | 2/26/2006 | IASB | | 92C0868 | WI | Eastern |
| Baker | George | W | 4/25/2006 | ASB | | 00C 0443 | WI | Eastern |
| Balthazor | William | A | | ASB | 09-60384 | 94C0028 | WI | Eastern |
| Bargenquast | Donald | W | 7/5/1996 | MESO | | 99C201 | WI | Eastern |
| Barnett | Earl | R | 3/14/2001 | CLUG | | 95-C-0497 | WI | Eastern |
| Barrie | Michael | R | | ASB | 09-60353 | 93-C-1387 | WI | Eastern |
| Barta | John | J | | BLPT | | 01-C-0367 | WI | Eastern |
| Bartell | Earnest | G | | BLPT | 09-60518 | 01-C-0308 | WI | Eastern |
| Bartelme | Glenn | L | | ASB | | 93-C-0714 | WI | Eastern |
| Bartsch | Norman | F | | IBLPT | | 95-CV-276 | WI | Eastern |
| Bauer | John | H | 9/16/2000 | CLUG | | 92C00868 | WI | Eastern |
| Bauer | Dennis | J | | BLPT | | 95-CV-276 | WI | Eastern |
| Baumann | Anthony | G | 5/8/2000 | COTH | | 99-C-0738 | WI | Eastern |
| Baxter | Charles | L | | IBLPT | | 99C1037 | WI | Eastern |
| Baylor | Woodrow | | 11/19/2000 | COTH | | 95-C-0523 | WI | Eastern |
| Bechteler | Frederick | C | | BLPT | | 97-C-0446 | WI | Eastern |
| Bednar | Thomas | C | 1/13/1999 | ASB | | 94C0216 | WI | Eastern |
| Bednarek | Russell | D | 6/30/2007 | ASB | | 99-C-0737 | WI | Eastern |
| Behling | Walter | E | 11/2/1996 | ASB | | 95-C-0523 | WI | Eastern |
| Beiter | John | A | | IASB | | 92C0488 | WI | Eastern |
| Bellin | Roger | R | | BLPT | | 00-C-0119 | WI | Eastern |
| Bendtsen | David | H | | BLPT | | 95-CV-276 | WI | Eastern |
| Bennington | Martin | J | 12/15/2006 | CLUG | | 92C0217 | WI | Eastern |
| Benthien | John | | | IASB | | 92C0217 | WI | Eastern |

## CVLO Federal Case Inventory by District

### Eastern

| Last | First | | Date | Category | Number | Case # | | |
|------|-------|---|------|----------|--------|--------|---|---|
| Bentley | Roger | C | | BLPT | | 95-CV-276 | WI | Eastern |
| Berger | Thomas | J | | ASB | | 00C 0883 | WI | Eastern |
| Bergum | Roy | G | | BLPT | | 97-C-250 | WI | Eastern |
| Bevers | David | L | | BLPT | | 97-C-0446 | WI | Eastern |
| Beyer | Jerome | | | BLPT | 09-60480 | 00-C-0118 | WI | Eastern |
| Bezie | Ronald | G | 7/28/2008 | BLPT | | 94-C-1192 | WI | Eastern |
| Bieganski | Ronald | E | 2/28/2000 | CLUG | 09-60498 | 00-C-1566 | WI | Eastern |
| Bieganski | Ralph | | | ASB | | 92C1173* | WI | Eastern |
| Bierdemann | Willi | G | | ASB | | 95-CV-276 | WI | Eastern |
| Biettler | Eugene | C | | BLPT | | 92C0495 | WI | Eastern |
| Binder | Robert | | 3/9/1997 | CLUG | | 98-C-0320 | WI | Eastern |
| Bishop | Vernon | J | 7/13/1997 | BLPT | 09-60342 | 93-C-1337 | WI | Eastern |
| Blair | George | A | | BLPT | | 99-C-0736 | WI | Eastern |
| Blando | Anthony | J | 2/25/1994 | ASB | | 91C1179 | WI | Eastern |
| Blank | William | C | 10/12/1997 | ASB | | 99C1076 | WI | Eastern |
| Bodart | Myron | J | 1/22/1998 | ASB | | 95-C-0523 | WI | Eastern |
| Boeckman | William | E | 11/11/2004 | ASB | | 00C 0970 | WI | Eastern |
| Boettcher | Henry | A | | ASB | 09-60318 | 91C1384 | WI | Eastern |
| Boinski | Jacob | W | | ASB | | 2000-C-0007 | WI | Eastern |
| Bolan | Ted | | 5/31/2002 | BLPT | | 92C0194 | WI | Eastern |
| Bolda | Stanley | W | 12/12/1993 | COTH | | 92C1173* | WI | Eastern |
| Boswell | Kenneth | E | | ASB | | 94-C-1192 | WI | Eastern |
| Boyden | Samuel | | 9/12/2007 | COTH | | 94-C-1192 | WI | Eastern |
| Braatz | Ervin | A | | IBLPT | | 95-CV-276 | WI | Eastern |
| Brahm | Robert | F | | BLPT | | 97-C-0051 | WI | Eastern |
| Bratz | Ronald | L | | IASB | | 00-C-0036 | WI | Eastern |
| Braunschweig | Ralph | C | | BLPT | | 95-C-0523 | WI | Eastern |
| Brazzoni | Alfred | P | | ASB | | 99-C-0338 | WI | Eastern |
| Bresnahan | Thomas | E | 12/17/2006 | CLUG | 09-60331 | 93-C-1229 | WI | Eastern |
| Bressers | Byron | J | | COTH | | 06-0397 | WI | Eastern |
| Brey | Raymond | A | 11/8/1991 | ASB | | 92C0493 | WI | Eastern |
| Brue | Donald | F | | BLPT | | 95-CV-276 | WI | Eastern |
| Brueggemann | Ivan | A | | BLPT | | 92C0494 | WI | Eastern |
| Bruhn | Fred | J | 8/21/2000 | IBLPT | | 94-C-1192 | WI | Eastern |
| Brunker | Thomas | J | | BLPT | | 96-C-0271 | WI | Eastern |
| Budwick | Charles | A | | ASB | | 99C1072 | WI | Eastern |
| Bugiel | Robert | F | | BLPT | | 97-C-250 | WI | Eastern |
| Burbach | John | W | 2/3/1998 | MESO | | 99-C-0912 | WI | Eastern |
| Burns | John | R | | BLPT | 09-60476 | 00C0034 | WI | Eastern |
| Buska | Harry | V | | BLPT | | 97-C-0446 | WI | Eastern |
| Bussen | Duane | L | 8/12/2000 | COTH | | 92C0194 | WI | Eastern |
| Butler | JB | | | BLPT | | 97-C-0678 | WI | Eastern |
| Bykowski | Richard | E | | IBLPT | | 96-C-0271 | WI | Eastern |
| Cacchione | Emil | F | | BLPT | 09-60369 | 93-C-1424 | WI | Eastern |
| Cadotte | Joseph | E | | CLUG | | 97-C-1378 | WI | Eastern |
| Caputa | Carmello | C | | IBLPT | | 96-C-0271 | WI | Eastern |
| Centner | Jerome | G | 7/18/1991 | CLUG | 09-60395 | 94-C-0165 | WI | Eastern |
| Cesarz | Francis | J | 12/26/2007 | IBLPT | | 95-CV-276 | WI | Eastern |
| Choudoir | Roland | F | | BLPT | | 92C0489 | WI | Eastern |
| Christensen | David | A | | BLPT | | 95-C-0523 | WI | Eastern |
| Christofferson | James | W | 6/10/1994 | CLUG | | 92C1179 | WI | Eastern |
| Clarke | Donald | L | | ASB | | 97-C-1378 | WI | Eastern |

**CVLO Federal Case Inventory by District**

## *Eastern*

| Case Name | | | Date of Death | Disease Category | EDPA/CVLO Number | Case Number | St | Circuit District |
|---|---|---|---|---|---|---|---|---|
| Coleman | George | H | | ASB | | 92C0205 | WI | Eastern |
| Colwell | Terence | T | | ASB | | 94-C-0837 | WI | Eastern |
| Connell | Lawrence | D | 11/13/2001 | IASB | 09-60371 | 93-C-1426 | WI | Eastern |
| Conti | Quinto | A | 3/4/2003 | IBLPT | | 95-C-0464 | WI | Eastern |
| Conway | Harold | V | | ASB | | 01-C-0068 | WI | Eastern |
| Conway | Charles | L | | BLPT | | 99C1032 | WI | Eastern |
| Corroy | Milan | G | | BLPT | | 93-C-0714 | WI | Eastern |
| Cottrell | Floyd | V | | IBLPT | | 92C0197 | WI | Eastern |
| Craven | Benjamin | W | | ASB | | 95-C-0523 | WI | Eastern |
| Craw | Edwin | C | | ASB | | 93-C-0714 | WI | Eastern |
| Croatt | Dale | | 12/21/1999 | ASB | | 97-C-288 | WI | Eastern |
| Czubakowski | Jerome | J | 12/22/2001 | ASB | | 95-C-0523 | WI | Eastern |
| D'Acquisto | Sam | S | | ASB | | 95-C-0464 | WI | Eastern |
| Dahnert | Howard | L | | ASB | | 95-CV-276 | WI | Eastern |
| De Bruin | James | H | | IBLPT | | 97-C-250 | WI | Eastern |
| De Coster | Norbert | | | IASB | | 92C0197 | WI | Eastern |
| De Namur | Roy | A | | ASB | | 97-C-0678 | WI | Eastern |
| Dengel | George | O | | BLPT | | 95-CV-276 | WI | Eastern |
| Dewall | Lawrence | W | | COTH | | 96-C-0271 | WI | Eastern |
| Di Stasio | Robert | | | BLPT | | 00C 1628 | WI | Eastern |
| Dickmann | Albert | E | | ASB | | 97-C-250 | WI | Eastern |
| Diedrich | Leonard | A | | COTH | | 92C0495 | WI | Eastern |
| Diercks | Daniel | G | | IBLPT | | 94-C-1192 | WI | Eastern |
| Dixon | Noel | L | | BLPT | | 94-C-0837 | WI | Eastern |
| Dombeck | Harry | A | 9/26/1996 | ASB | | 97-C-0446 | WI | Eastern |
| Doornek | Lester | A | 12/29/2000 | BLPT | | 92C0194 | WI | Eastern |
| Dorsey | Clifford | J | 5/23/1996 | ASB | | 96-C-0999 | WI | Eastern |
| Drabek | Gary | F | | ASB | 09-60393 | 94-C-0162 | WI | Eastern |
| Dreier | Walter | J | 11/16/2002 | ASB | | 94-C-1192 | WI | Eastern |
| Duda | Jerome | F | | BLPT | | 94C0216 | WI | Eastern |
| Duerst | Milton | H | 4/22/2004 | IASB | | 97-C-0446 | WI | Eastern |
| Duffey | Paul | V | | IBLPT | | 95-C-0464 | WI | Eastern |
| Dumas | Gary | P | | BLPT | 09-60462 | 99-CV-1022 | WI | Eastern |
| Dunne | Michael | J | | IASB | 09-60329 | 93-C-1227 | WI | Eastern |
| Ebert | Warren | F | | ASB | | 00C 1142 | WI | Eastern |
| Ebertz | Vincent | A | | IBLPT | | 92C0201 | WI | Eastern |
| Edgren | Albert | A | | ASB | | 97-C-1378 | WI | Eastern |
| Eischen | Melvin | H | | IASB | | 95-C-0464 | WI | Eastern |
| Ellis | Marvin | W | | IBLPT | | 95-C-0497 | WI | Eastern |
| Emanuele | Carlo | R | | IBLPT | 09-60357 | 93-C-1392 | WI | Eastern |
| Emanuele | John | J | | IBLPT | | 99C1012 | WI | Eastern |
| Engebretson | Patrick | J | | BLPT | | 97-C-0678 | WI | Eastern |
| Engel | Russel | A | | ASB | | 99C1011 | WI | Eastern |
| Erdman | Kenneth | G | 5/24/1997 | COTH | | 94-C-1192 | WI | Eastern |
| Erickson | Melvin | M | | ASB | | 94-C-0837 | WI | Eastern |
| Erickson | Richard | A | | BLPT | | 00C0042 | WI | Eastern |
| Emser | Noel | C | | IBLPT | | 99-C-0337 | WI | Eastern |
| Ervin | Thomas | B | | ASB | | 97-C-0446 | WI | Eastern |
| Eulgen | Louis | G | | IBLPT | | 00C 1149 | WI | Eastern |
| Everard | James | R | 6/10/1998 | CLUG | | 97-C-1378 | WI | Eastern |
| Evers | Orville | M | | IBLPT | | 00C0035 | WI | Eastern |
| Ewig | Frank | J | | BLPT | | 94-C-0827 | WI | Eastern |

## CVLO Federal Case Inventory by District

### Eastern

| | Last Name | First Name | | Date of Death | Disease Category | Number | | | |
|---|---|---|---|---|---|---|---|---|---|
| 95 | Fagg | Morris | E | | BLPT | | 00-C-0121 | WI | Eastern |
| 00 | Farvour | Guy | K | 11/26/2003 | IBLPT | | 96-C-0271 | WI | Eastern |
| 77 | Fawley | Clinton | R | 10/30/2005 | COTH | | 91C1179 | WI | Eastern |
| 17 | Fecteau | Charles | B | | ASB | | 95-C-0464 | WI | Eastern |
| 12 | Feehrer | Charles | | | BLPT | | 93-C-1417 | WI | Eastern |
| 27 | Filter | Donald | C | | ASB | | 92C1174 | WI | Eastern |
| 68 | Fiorini | Guido | | 11/26/1993 | ASB | | 91C1179 | WI | Eastern |
| 95 | Fischer | Walter | | | IBLPT | | 94C0217 | WI | Eastern |
| 99 | Fleck | Peter | L | | BLPT | 09-60483 | 00C 0875 | WI | Eastern |
| 32 | Floryance | Thomas | A | 9/20/1996 | ASB | | 93-C-0714 | WI | Eastern |
| 19 | Fossie | Horace | M | 6/24/2000 | CLUG | | 2:99C0872 | WI | Eastern |
| 65 | Fox | Charles | R | 7/3/2005 | CLUG | | 95-C-0464 | WI | Eastern |
| 24 | Free | Harlan | R | | IBLPT | | 92C0496 | WI | Eastern |
| 63 | Frericks | Thomas | M | | BLPT | | 96-C-0271 | WI | Eastern |
| 20 | Frisch | Louis | J | 3/16/2002 | CLUG | | 97-C-1378 | WI | Eastern |
| 01 | Gabor | Clarence | P | | IBLPT | | 95-C-0497 | WI | Eastern |
| 00 | Gabrus | Donald | J | | ASB | | 97-C-249 | WI | Eastern |
| 02 | Galewski | George | D | | BLPT | | 92C0205 | WI | Eastern |
| 89 | Galioto | Joseph | S | | BLPT | | 95-C-0464 | WI | Eastern |
| 75 | Gall | Gerald | E | | ASB | | 98-CV-6561 | WI | Eastern |
| 35 | Gartman | Robert | A | | BLPT | 09-60386 | 94C0030 | WI | Eastern |
| 12 | Gast | Lloyd | E | | BLPT | | 01-C-0311 | WI | Eastern |
| 79 | Gauthier | Virgil | G | | COTH | | 92C1176 | WI | Eastern |
| 39 | Georgenson | Robert | D | | BLPT | | 92C0494 | WI | Eastern |
| 83 | Gerek | Frank | T | | IASB | | 98-CV-6561 | WI | Eastern |
| 26 | Gerow | Raymond | L | 5/12/2006 | BLPT | | 01-C-0306 | WI | Eastern |
| 80 | Gillmann | Jacob | G | 4/22/2007 | ASB | | 00C0048 | WI | Eastern |
| 99 | Gleichsner | Frank | W | 3/25/2003 | ASB | | 92C0868 | WI | Eastern |
| 46 | Globig | William | | 7/25/2002 | IASB | | 96-C-0274 | WI | Eastern |
| 16 | Globig | Katherine | A | | ASB | | 00C 0666 | WI | Eastern |
| 15 | Gottsacker | Randall | D | | ASB | | 95-CV-276 | WI | Eastern |
| 1 | Graff | Howard | T | | BLPT | | 95-C-0464 | WI | Eastern |
| 3 | Grams | Kenneth | | 1/22/1999 | BLPT | 09-60354 | 93-C-1388 | WI | Eastern |
| 1 | Greenwald | Richard | E | | BLPT | 09-60363 | 93-C-1414 | WI | Eastern |
| 3 | Greer | Earnest | C | 5/12/2006 | IASB | | 97-C-0678 | WI | Eastern |
| 5 | Griep | Earl | F | 11/6/2003 | CLUG | | 95-CV-276 | WI | Eastern |
| 9 | Griffin | Dudley | | | BLPT | | 96-C-0274 | WI | Eastern |
| 2 | Grosklaus | Howard | H | | BLPT | | 97-C-250 | WI | Eastern |
| 1 | Grossmeyer | Clarence | W | | ASB | | 95-C-0464 | WI | Eastern |
| 3 | Grueneberg | Donald | L | | IASB | | 91C1180 | WI | Eastern |
| 2 | Gullickson | Richard | A | | BLPT | | 96-C-0274 | WI | Eastern |
| 2 | Gunnlaugsson | Clifford | | | MESO | 09-60456 | 99-C-0659 | WI | Eastern |
| 1 | Guse | Ronald | K | | BLPT | | 96-C-0274 | WI | Eastern |
| 9 | Gutknecht | Donald | R | | BLPT | | 95-C-0523 | WI | Eastern |
| 3 | Haase | Harold | A | | ASB | | 95-CV-276 | WI | Eastern |
| 4 | Haese | William | R | 3/17/2003 | ASB | | 99-C-0782 | WI | Eastern |
| 3 | Haines | Terry | R | | IASB | 09-60316 | 91C1177 | WI | Eastern |
| | Hall | Frank | J | | BLPT | | 95-C-0523 | WI | Eastern |
| | Halverson | Ralph | C | | ASB | | 96-C-1226 | WI | Eastern |
| | Halverson | Richard | L | | ASB | | 93-C-0714 | WI | Eastern |
| | Hamann | Robert | A | | IBLPT | 09-60330 | 93-C-1228 | WI | Eastern |
| | Hamilton | Ronald | L | | IBLPT | | 92C0195 | WI | Eastern |
| | Hamilton | Wayne | J | | BLPT | | 00-C-1156 | WI | Eastern |

CVLO Federal Case Inventory by District

## Eastern

| | Last Name | First Name | Middle Name | Date of Death/Diagnosis | Category | EDPA Case Number | Case Number | State | District |
|---|---|---|---|---|---|---|---|---|---|
| 86 | Hansen | Warren | C | 9/23/1998 | CLUG | | 95-C-0523 | WI | Eastern |
| 65 | Hardy | Thomas | E | 5/31/1997 | ASB | | 94-C-0827 | WI | Eastern |
| 62 | Harrell | Raymond | C | 7/2/2008 | BLPT | | 92C0217 | WI | Eastern |
| 09 | Hartl | Raymond | | | BLPT | 09-60319 | 92C0193 | WI | Eastern |
| 43 | Harvey | Andrew | A | 3/27/2002 | CLUG | | 94C0217 | WI | Eastern |
| 87 | Harvey | William | S | 12/13/1995 | CLUG | | 97-C-0105 | WI | Eastern |
| 97 | Hasenberg | Charles | R | 8/15/2000 | ASB | 09-60356 | 93-C-1391 | WI | Eastern |
| 01 | Hatfield | Olin | J | | BLPT | | 94C0217 | WI | Eastern |
| 19 | Haupt | Wayne | C | 9/22/2002 | BLPT | | 93-C-0714 | WI | Eastern |
| 25 | Hawke | Melvin | | | ASB | 09-60504 | 01-C-0069 | WI | Eastern |
| 83 | Hay | Donald | I | | IBLPT | | 95-CV-276 | WI | Eastern |
| 84 | Hayden | John | W | | BLPT | | 99C1010 | WI | Eastern |
| 52 | Heide | John | L | | BLPT | | 96-C-0998 | WI | Eastern |
| 02 | Heidersheid | George | E | 3/7/2003 | CLUG | 09-60536 | 03-C0002 | WI | Eastern |
| 71 | Heinecke | George | J | | BLPT | | 95-C-0523 | WI | Eastern |
| 38 | Heinrich | John | D | 3/14/2002 | CLUG | 09-60513 | 01-C-0103 | WI | Eastern |
| 27 | Heinrich | Erwin | B | | IBLPT | 09-60333 | 93-C-1253 | WI | Eastern |
| 51 | Held | Donald | G | | CLUG | | 00C0043 | WI | Eastern |
| 19 | Helgren | Kenneth | G | 10/21/2008 | BLPT | | 95-C-0523 | WI | Eastern |
| 71 | Heling | Ronald | O | | IBLPT | 09-60391 | 94C0035 | WI | Eastern |
| 92 | Hempel | Norman | E | 11/18/2004 | IASB | | 95-C-0464 | WI | Eastern |
| 30 | Herdina | Robert | J | | BLPT | | 96-C-0274 | WI | Eastern |
| 93 | Herian | James | F | | BLPT | | 98-CV-6561 | WI | Eastern |
| 24 | Hertel | Theodore | L | | ASB | | 92C0205 | WI | Eastern |
| 91 | Heyer | Richard | W | 4/2/1999 | ASB | | 95-C-0464 | WI | Eastern |
| 30 | Hickey | Bernie | A | | ASB | | 01-C-0362 | WI | Eastern |
| 91 | Hickmann | Eugene | B | | IASB | | 00C0033 | WI | Eastern |
| 32 | Hicks | William | H | | IBLPT | 08-CV-91888 | 96-4029 | WI | Eastern |
| 31 | Higginson | Albert | | | IBLPT | | 93-C-0714 | WI | Eastern |
| 10 | Hoaglan | Ronald | G | 7/7/2005 | IASB | | 97-C-1378 | WI | Eastern |
| 16 | Hoeft | Lyle | R | 5/12/1993 | MESO | | 94C0216 | WI | Eastern |
| 1 | Hoeft | Thomas | A | | BLPT | 09-60517 | 01-C-0307 | WI | Eastern |
| 14 | Hoffman | Richard | G | | BLPT | 09-60510 | 01-C-0076 | WI | Eastern |
| 16 | Holcomb | Edward | F | | IASB | | 97-C-0446 | WI | Eastern |
| 14 | Holschbach | Vernon | | | BLPT | | 95-C-0464 | WI | Eastern |
| 18 | Holsen | Larry | L | | IBLPT | | 92C0497 | WI | Eastern |
| 18 | Holtz | Allen | E | | ASB | | 96-C-0998 | WI | Eastern |
| 18 | Holz | Romayne | C | | ASB | | 97-C-0448 | WI | Eastern |
| 15 | Honold | Orville | W | | BLPT | | 00C0024 | WI | Eastern |
| 17 | Hoople | Dale | D | 9/21/2004 | COTH | | 96-C-0274 | WI | Eastern |
| 18 | Horton | Julius | | | IBLPT | | 96-C-0274 | WI | Eastern |
| 15 | Horton | Ernest | E | 9/12/2000 | BLPT | | 00C0013 | WI | Eastern |
| 10 | Hottinger | August | | | BLPT | | 95-C-0497 | WI | Eastern |
| 10 | Hruska | Paul | G | 4/19/1999 | CLUG | 09-60482 | 00C 0469 | WI | Eastern |
| 10 | Hughes | Kenneth | R | | ASB | | 96-C-0998 | WI | Eastern |
| 10 | Hurst | Cecil | | 4/6/1996 | BLPT | | 92C1176 | WI | Eastern |
| 10 | Hynek | Harlan | A | | ASB | | 94-C-0827 | WI | Eastern |
| 10 | Jackson | Larry | A | 3/6/2001 | IBLPT | | 94-C-1192 | WI | Eastern |
| 10 | Jackson | Robert | E | | ASB | | 93-C-0714 | WI | Eastern |
| 10 | Jakubowski | Florian | E | | CLUG | | 99C1006 | WI | Eastern |
| 10 | Jandrey | Lawrence | W | | BLPT | | 94-C-1192 | WI | Eastern |
| 10 | Jasin | Michael | | | IBLPT | 09-60370 | 93-C-1425 | WI | Eastern |

## CVLO Federal Case Inventory by District

### Eastern

| | Last Name | First Name | MI | Date of Death | Disease Category | EDPA Case Number | Case Number | ST | Circuit District |
|---|---|---|---|---|---|---|---|---|---|
| )8 | Jaskulske | Glen | T | 10/29/1999 | BLPT | | 92C0196 | WI | Eastern |
| 0 | Jeffers | Myron | F | | ASB | | 94C0217 | WI | Eastern |
| )8 | Jefrey | Lester | G | | IBLPT | | 93-C-0714 | WI | Eastern |
| 15 | Jekel | Kurt | | | BLPT | | 94C0217 | WI | Eastern |
| )4 | Jeske | Kenneth | A | 3/10/2005 | CLUG | | 96-C-1226 | WI | Eastern |
| 19 | Jeske | Edwin | A | 2/14/2003 | IASB | | 95-C-0523 | WI | Eastern |
| 32 | Johannsen | John | A | | IBLPT | 09-60337 | 93-C-1300 | WI | Eastern |
| 37 | Johnson | George | S | 8/15/2001 | CLUG | | 92C0205 | WI | Eastern |
| 39 | Johnson | Harry | C | 12/27/2005 | CLUG | | 94-C-1192 | WI | Eastern |
| 76 | Johnson | Donald | W | | IBLPT | | 00C0041 | WI | Eastern |
| 31 | Johnson | Theodore | C | | BLPT | | 94C0216 | WI | Eastern |
| 78 | Johnson | Virgil | B | 6/28/2002 | BLPT | 09-60506 | 01-C-0071 | WI | Eastern |
| 23 | Joncas | Gerald | W | 6/8/2008 | ASB | | 98-CV-6561 | WI | Eastern |
| 23 | Jones | Duane | A | 10/8/2007 | CLUG | 09-60440 | 97-C-0447 | WI | Eastern |
| 33 | Jones | David | E | 6/1/1997 | ASB | | 92C0488 | WI | Eastern |
| 32 | Jordan | Doyle | J | | BLPT | | 00C 1630 | WI | Eastern |
| 28 | Julien | Russell | W | 1/24/2001 | ASB | | 95-C-0523 | WI | Eastern |
| 0 | Jung | Richard | J | | BLPT | | 95-CV-276 | WI | Eastern |
| 30 | Junk | William | P | | ASB | | 99C1021 | WI | Eastern |
| 33 | Kadow | R. Roger | | | BLPT | 09-60459 | 00cv0012 | WI | Eastern |
| 65 | Kalinowski | Clifford | F | | ASB | | 92C0488 | WI | Eastern |
| 19 | Kane | Peter | M | | BLPT | | 94-C-0163 | WI | Eastern |
| 71 | Karch | LeRoy | P | 6/12/2007 | CLUG | | 99-C-0146 | WI | Eastern |
| 80 | Karl | James | A | | IBLPT | | 92C0868 | WI | Eastern |
| 23 | Karnopp | Walter | H | | ASB | | 92C0489 | WI | Eastern |
| 30 | Kasun | Donald | P | | IASB | | 95-CV-276 | WI | Eastern |
| 95 | Kasun | Edna | | | BLPT | | 97-C-0678 | WI | Eastern |
| 18 | Kasza | John | J | 1/30/1994 | ASB | | 92C0488 | WI | Eastern |
| 15 | Kaufman | Conrad | A | | IBLPT | | 92C0200 | WI | Eastern |
| 38 | Kaufmann | Charles | | 11/7/1998 | CLUG | 09-60468 | 99C1498 | WI | Eastern |
| 15 | Kautzer | Alexander | R | | BLPT | | 94C0216 | WI | Eastern |
| 0 | Kavanaugh | Raymond | | 8/28/1999 | COTH | | 97-C-0446 | WI | Eastern |
| 4 | Kawalske | William | J | 5/19/2008 | IBLPT | | 94-C-1192 | WI | Eastern |
| 6 | Kaye | Edward | R | | ASB | | 95-C-0464 | WI | Eastern |
| 1 | Keitel | Jack | A | | IBLPT | | 92C0495 | WI | Eastern |
| 3 | Kelley | Lee | P | | ASB | | 95-C-0523 | WI | Eastern |
| 1 | Ketchum | Richard | A | | IBLPT | | 94C0216 | WI | Eastern |
| 5 | Kiepert | William | | | ASB | | 94-C-0837 | WI | Eastern |
| 6 | Kimpfbeck | Eugene | R | 4/12/2006 | ASB | | 95-C-0464 | WI | Eastern |
| 2 | Kind | Eugene | L | 5/6/2000 | IBLPT | | 96-C-0274 | WI | Eastern |
| 2 | Kitzinger | Lawrence | W | | ASB | 09-60373 | 93C1446 | WI | Eastern |
| 2 | Kloostra | Joe | H | | IBLPT | | 94-C-0827 | WI | Eastern |
| 3 | Knaebe | Gustave | A | | BLPT | | 00C0002 | WI | Eastern |
| | Knudson | Alvin | S | 8/31/2005 | IBLPT | | 97-C-0051 | WI | Eastern |
| | Knuth | James | A | | BLPT | | 97-C-250 | WI | Eastern |
| | Koch | George | M | 1/13/1998 | ASB | | 97-C-250 | WI | Eastern |
| | Koehler | Jerome | A | 9/9/1997 | CLUG | | 92C0202 | WI | Eastern |
| | Koehler | John | B | | IBLPT | | 94C0216 | WI | Eastern |
| | Koeller | Roger | R | | BLPT | 09-60494 | 00-C-1161 | WI | Eastern |
| | Kojis | Andrew | J | 2/9/2001 | COTH | | 96-C-0274 | WI | Eastern |
| | Kolbow | John | O | | BLPT | 09-60500 | 00C 1629 | WI | Eastern |
| | Konkol | Richard | R | | BLPT | | 94C0216 | WI | Eastern |

# CVLO Federal Case Inventory by District

## Eastern

| # | Last | First | MI | Date | Type | Number | Case Number | St | District |
|---|------|-------|----|----|------|--------|-------------|----|----------|
| 58 | Kosanke | James | R | | IBLPT | | 94-C-0837 | WI | Eastern |
| 10 | Kosir | Louis | F | 1/28/1996 | CLUG | | 91C1180 | WI | Eastern |
| 18 | Kotajarvi | Russell | | 6/11/1997 | BLPT | 09-60344 | 93-C-1339 | WI | Eastern |
| 13 | Kowalewski | Walter | J | | IBLPT | | 00C 1162 | WI | Eastern |
| 74 | Kozlowski | Leo | J | | COTH | | 95-CV-276 | WI | Eastern |
| 78 | Kraft | Victor | S | | BLPT | | 96-C-0272 | WI | Eastern |
| 33 | Krancki | George | F | | BLPT | | 99C1009 | WI | Eastern |
| 48 | Krause | Clayton | W | 11/18/1993 | CLUG | 09-60406 | 95-C-1139 | WI | Eastern |
| 33 | Krause | Clarence | F | | IBLPT | | 96-C-0999 | WI | Eastern |
| 34 | Krejcarek | Melvin | | | ASB | | 00-C-1458 | WI | Eastern |
| 53 | Krejcovic | Louis | C | 3/14/2007 | BLPT | | 99-C-1077 | WI | Eastern |
| 76 | Kremer | Ken | | | BLPT | 09-60514 | 01-C-0302 | WI | Eastern |
| 40 | Kreuser | Harry | J | | BLPT | | 95-CV-276 | WI | Eastern |
| 07 | Krier | Jerome | N | | ASB | 09-60346 | 93-C-1342 | WI | Eastern |
| 72 | Kroll | Mitchell | T | | BLPT | 09-60492 | 00C 1158 | WI | Eastern |
| 58 | Kroupa | Laurel | J | | BLPT | | 95-CV-276 | WI | Eastern |
| 07 | Krueger | Lee | | | ASB | | 93-C-0714 | WI | Eastern |
| 38 | Krueger | Glenn | L | | BLPT | | 00-C-1139 | WI | Eastern |
| 78 | Kruse | James | E | | ASB | | 95-C-0523 | WI | Eastern |
| 26 | Kuchler | William | G | | IASB | | 97-C-1378 | WI | Eastern |
| 93 | Kuchler | Frank | J | | ASB | | 96-C-0272 | WI | Eastern |
| 62 | Kuehne | Inard | N | 9/7/1999 | IASB | | 92C1177 | WI | Eastern |
| 30 | Kugler | Michael | T | 8/9/1996 | ASB | | 92C0493 | WI | Eastern |
| 99 | Kuhnke | Donald | L | 3/9/2008 | ASB | | 91C1179 | WI | Eastern |
| 24 | La Fleur | Russell | S | 11/6/1996 | CLUG | | 92C0498 | WI | Eastern |
| 25 | La Presto | Richard | S | | BLPT | | 00-C-0019 | WI | Eastern |
| 36 | Laluzcrne | Lyle | J | | BLPT | | 93-C-0714 | WI | Eastern |
| 28 | Lamers | Paul | R | | IASB | | 92C1175 | WI | Eastern |
| 48 | Landowski | Robert | J | 11/26/2002 | ASB | | 00C 0972 | WI | Eastern |
| 48 | Lansing | Richard | C | | IBLPT | | 95-CV-276 | WI | Eastern |
| 39 | Laughlin | Thomas | P | 12/1/2002 | ASB | | 00-C-1456 | WI | Eastern |
| 23 | Le Pine | Francis | J | | IBLPT | | 00C0039 | WI | Eastern |
| 10 | Lech | Roger | S | | IBLPT | | 95-C-0523 | WI | Eastern |
| 53 | Leggett | John | G | | ASB | | 99C1029 | WI | Eastern |
| 99 | Lehn | Ronald | M | | BLPT | | 94-C-0837 | WI | Eastern |
| 18 | Leickem | John | | 1/7/2007 | CLUG | 09-60441 | 97-C-1358 | WI | Eastern |
| 86 | Lelko | Leonard | J | | IASB | 09-60401 | 94-C-0828 | WI | Eastern |
| 14 | Lenz | Richard | W | 3/30/2001 | IASB | | 94-CV-276 | WI | Eastern |
| 81 | Lepp | Herman | B | | IASB | | 97-C-1378 | WI | Eastern |
| 37 | Leslie | Harry | | | IBLPT | | 95-C-0497 | WI | Eastern |
| 55 | Leuzinger | Paul | J | | BLPT | | 97-C-0051 | WI | Eastern |
| 2 | Ligocki | Michael | A | | BLPT | | 95-C-0497 | WI | Eastern |
| 3 | Lindemann | John | V | | ASB | | 00-C-1447 | WI | Eastern |
| 0 | Lindner | Leo | E | 10/8/2006 | IBLPT | | 92C1174 | WI | Eastern |
| 0 | Link | Thomas | | | IBLPT | 09-60338 | 93-C-1301 | WI | Eastern |
| 6 | Link | John | J | 12/4/2003 | BLPT | | 94C0217 | WI | Eastern |
| 2 | Londre | Ronald | J | | ASB | | 00-C-1159 | WI | Eastern |
| 6 | Long | Gerald | T | | IBLPT | | 94C0026 | WI | Eastern |
| 5 | Long | William | J | 9/30/2006 | IBLPT | | 92C1175 | WI | Eastern |
| | Losby | Daniel | H | | ASB | | 94-C-1192 | WI | Eastern |
| | Lowery | Gerald | W | | BLPT | | 95-C-0523 | WI | Eastern |
| | Lubbe | Ernst | W | | IBLPT | | 94-C-1192 | WI | Eastern |

## CVLO Federal Case Inventory by District

### *Eastern*

| # | Last Name | First Name | M | Date | | | Case No. | St | District |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Ludin | Robert | H | | | BLPT | 00C0040 | WI | Eastern |
| 3 | Luedtke | Martin | E | | | ASB | 95-C-0523 | WI | Eastern |
| 9 | Lundahl | Robert | E | 4/29/1995 | | CLUG | 09-60444 | 98-C-0113 | WI | Eastern |
| 4 | Lupovici | Aron | | 1/5/1998 | | ASB | 95-C-0523 | WI | Eastern |
| 7 | Lura | Boyd | T | 2/4/1999 | | ASB | 2:00cv00056 | WI | Eastern |
| 5 | Lyss | Donald | A | | | IBLPT | 95-C-0523 | WI | Eastern |
| 8 | Maas | Eugene | C | 3/21/2000 | | IBLPT | 99C1070 | WI | Eastern |
| 3 | Maciejewski | Timothy | | | | IASB | 99-C-0783 | WI | Eastern |
| 7 | Mack | Carl | J | 4/22/2003 | | IASB | 95-CV-276 | WI | Eastern |
| 7 | Madden | Joseph | R | | | ASB | 99C1030 | WI | Eastern |
| 4 | Maio | Tony | | 2/28/2007 | 09-60465 | IBLPT | 99C1075 | WI | Eastern |
| 3 | Mallett | Hoover | | 7/11/2002 | | IASB | 99C1023 | WI | Eastern |
| 7 | Mallory | Curtis | D | | | BLPT | 92C0196 | WI | Eastern |
| 4 | Mancheski | Gerald | A | | | IBLPT | 92C0496 | WI | Eastern |
| 3 | Mancoske | Clifford | J | 12/2/1993 | | BLPT | 97-C-288 | WI | Eastern |
| 5 | Mandujano | Refugio | M | | | BLPT | 96-C-0272 | WI | Eastern |
| 0 | Markowski | August | M | 9/4/2001 | | CLUG | 99-C-0741 | WI | Eastern |
| 3 | Marquardt | Leonard | C | | | ASB | 99-0739 | WI | Eastern |
| 1 | Martin | James | J | | | IBLPT | 92C0495 | WI | Eastern |
| 5 | Massey | Leonard | | | | IBLPT | 97-C-249 | WI | Eastern |
| 9 | Massey | Robert | T | | | IBLPT | 93C1252 | WI | Eastern |
| 4 | Matejowec | James | P | 1/24/2004 | | BLPT | 92C0489 | WI | Eastern |
| 8 | Matousek | Larry | L | | | IBLPT | 96-C-0272 | WI | Eastern |
| 0 | Matthews | Glenn | D | | 09-60340 | ASB | 93-C-1311 | WI | Eastern |
| 4 | Mattson | William | F | 1/29/1993 | | BLPT | 92C0205 | WI | Eastern |
| 6 | McCormick | John | F | 5/5/2000 | | IBLPT | 97-C-250 | WI | Eastern |
| 9 | McDonald | James | H | | | BLPT | 92C0489 | WI | Eastern |
| 2 | McHugh | Robert | J | 3/12/1999 | | ASB | 91C1180 | WI | Eastern |
| 5 | McKenzie | Kenneth | L | 12/21/1999 | | ASB | 94-C-0837 | WI | Eastern |
| 6 | McNeail | Roosevelt | | | | BLPT | 97-C-250 | WI | Eastern |
| 9 | McNeese | James | A | 1/17/2006 | | ASB | 92C0201 | WI | Eastern |
| 8 | McWilliams | Gerald | F | | | BLPT | 96C-C-0272 | WI | Eastern |
| 6 | McWilliams | William | J | | | BLPT | 96-C-0272 | WI | Eastern |
| 7 | Meagher | John | J | 5/29/1989 | 09-60445 | CLUG | 98-C-0319 | WI | Eastern |
| 6 | Meiller | Ronald | R | 11/8/1998 | | CLUG | 92C1179 | WI | Eastern |
| 9 | Meinecke | Robert | E | 7/6/2007 | 09-60326 | CLUG | 93-C-1224 | WI | Eastern |
| 2 | Meissner | Russell | C | 1/10/2008 | | IBLPT | 93-C-0714 | WI | Eastern |
| 7 | Melzer | Daniel | K | | | BLPT | 99C1080 | WI | Eastern |
| 9 | Menting | Roman | A | | | BLPT | 97-C-0678 | WI | Eastern |
| 0 | Metzger | Jack | A | | | IASB | 97-C-0446 | WI | Eastern |
| 5 | Meyer | Ralph | H | | | ASB | 95-C-0464 | WI | Eastern |
| 3 | Michels | Ronald | J | | | ASB | 95-C-0523 | WI | Eastern |
| 3 | Mike | David | F | | | BLPT | 96-C-0272 | WI | Eastern |
| 4 | Miller | Victor | C | 1/6/2001 | 09-60519 | CLUG | 01-C-0310 | WI | Eastern |
| 3 | Miller | Frank | D | | 09-60520 | IBLPT | 01-C-0312 | WI | Eastern |
| 4 | Miller | James | D | | | ASB | 96-C-0999 | WI | Eastern |
| 5 | Miller | Joseph | J | | | ASB | 99-C-0746 | WI | Eastern |
| 2 | Miller | Robert | F | | 09-60463 | BLPT | 99C1027 | WI | Eastern |
| | Miller | Thomas | L | | | BLPT | 94C0217 | WI | Eastern |
| | Minzlaff | Jerome | F | | 09-60508 | BLPT | 01-C-0073 | WI | Eastern |
| | Missiaen | Gerald | M | | | BLPT | 96-C-0272 | WI | Eastern |
| | Moeller | Gary | J | | | BLPT | 96-C-0272 | WI | Eastern |

# Eastern

| Last Name | First Name | MI | Date of Death | Disease Category | EDPA Case Number | Case Number | ST | Circuit District |
|---|---|---|---|---|---|---|---|---|
| Molitor | Ronald | F | 5/22/2003 | IASB | | 95-CV-276 | WI | Eastern |
| Monday | Anthony | R | | IBLPT | | 99C1069 | WI | Eastern |
| Monfils | Sylvester | O | 4/4/2003 | CLUG | | 92C0868 | WI | Eastern |
| Monk | Howard | P | 6/18/2000 | BLPT | 09-60521 | 01-C-0365 | WI | Eastern |
| Moon | Ronald | L | | IBLPT | | 94-C-0837 | WI | Eastern |
| Morawski | Edward | E | 7/21/2002 | ASB | | 95-CV-276 | WI | Eastern |
| Morgan | Roger | A | | BLPT | | 92C1176 | WI | Eastern |
| Morris | Michael | P | 9/29/2000 | MESO | | 94C0216 | WI | Eastern |
| Morris | Roy | | 2/24/2002 | CLUG | | 95-C-0523 | WI | Eastern |
| Moser | Anton | | 12/1/1999 | IASB | | 94C0217 | WI | Eastern |
| Mraz | Otto | D | | BLPT | | 96-C-0998 | WI | Eastern |
| Muraco | James | J | 12/26/1995 | ASB | | 95-C-0523 | WI | Eastern |
| Murphy | Edward | R | | IBLPT | | 96-C-0272 | WI | Eastern |
| Nation | Isaac | | | BLPT | | 96-C-0272 | WI | Eastern |
| Nawrocke | Dean | E | | ASB | | 95-C-0523 | WI | Eastern |
| Neder | Willi | | | BLPT | | 99C1002 | WI | Eastern |
| Nehls | Donald | M | | IASB | | 99C1073 | WI | Eastern |
| Nelson | Marlin | B | | IASB | | 97-C-250 | WI | Eastern |
| Neuburg | Robert | J | | BLPT | | 99C1071 | WI | Eastern |
| Neumer | Robert | S | 1/24/2002 | COTH | | 00-C-1452 | WI | Eastern |
| Neuwirth | Alex | E | | BLPT | | 95-C-0464 | WI | Eastern |
| Nicholas | Ronald | G | | BLPT | | 00C0010 | WI | Eastern |
| Nicholson | Ashley | W | | ASB | | 00C0020 | WI | Eastern |
| Nieland | Delmar | A | | ASB | | 92C1177 | WI | Eastern |
| Nordby | Edward | J | 12/2/1994 | CLUG | | 97-C-0449 | WI | Eastern |
| Nuutinen | Charles | H | | BLPT | | 97-C-0678 | WI | Eastern |
| Olsen | Arne | J | | BLPT | 09-60509 | 01-C-0074 | WI | Eastern |
| Olson | Dale | G | | CLUG | | 99-C-0894F | WI | Eastern |
| Olson | Robert | R | | IBLPT | | 99C0999 | WI | Eastern |
| Olson | Lemuel | N | 1/15/1999 | ASB | | 92C0197 | WI | Eastern |
| Omick | Kenneth | A | | BLPT | | 96-C-0272 | WI | Eastern |
| Ostrand | Matthias | C | 12/7/1997 | COTH | | 91C1180 | WI | Eastern |
| Ostrowski | Norman | M | | IBLPT | | 96-C-0270 | WI | Eastern |
| Ouradnik | John | | | UULPT | | 95-CV-276 | WI | Eastern |
| Owten | Henry | | | BLPT | | 95-C-0523 | WI | Eastern |
| Paape | Lester | H | | ASB | | 97-C-250 | WI | Eastern |
| Pagenkopf | Everett | A | 1/5/2002 | ASB | | 00-C-1517 | WI | Eastern |
| Paniagua | Jose | E | | BLPT | | 00C 1146 | WI | Eastern |
| Pasterski | John | E | | IBLPT | | 00C-1152 | WI | Eastern |
| Patek | Warren | D | 11/25/2002 | ASB | | 96-C-0999 | WI | Eastern |
| Penland | Luther | C | 7/31/1998 | BLPT | | 94C0217 | WI | Eastern |
| Peplinski | Robert | F | | IBLPT | | 92C0497 | WI | Eastern |
| Perkie | Elmer | G | 10/9/2003 | IASB | | 99C1081 | WI | Eastern |
| Perkins | Bonnie | | 3/8/2000 | ASB | | 97C1378 | WI | Eastern |
| Perkins | Jarvis | W | | BLPT | | 96-C-0270 | WI | Eastern |
| Perlewitz | Harold | H | 11/1/1995 | CLUG | | 92C0496 | WI | Eastern |
| Peters | Richard | A | | BLPT | | 93-C-0714 | WI | Eastern |
| Peterson | Jane | L | 4/12/2000 | COTH | | 00C-1044 | WI | Eastern |
| Pfile | James | L | 1/19/2008 | IBLPT | | 00C0044 | WI | Eastern |
| Philpott | Clifford | H | | BLPT | | 95-CV-276 | WI | Eastern |
| Piedt | Garnith | E | 2/19/2003 | IASB | | 97-C-288 | WI | Eastern |
| Pinske | Elmer | N | 10/11/2003 | IBLPT | | 92C0489 | WI | Eastern |

## *Eastern*

| Last Name | First Name | M.I. | Date of Death | Disease Category | FELPA Case Number | Court Case Number | State | District |
|---|---|---|---|---|---|---|---|---|
| Plaster | Millard | H | | COTH | | 01-C-0101 | WI | Eastern |
| Platz | Arthur | T | 10/10/2004 | IBLPT | | 95-CV-276 | WI | Eastern |
| Plier | Duane | | | ASB | 09-60365 | 93C1419 | WI | Eastern |
| Ploch | Daniel | E | 1/10/1999 | CLUG | | 96-C-0270 | WI | Eastern |
| Poehls | Jerry | C | 12/9/1995 | BLPT | | 92C0217 | WI | Eastern |
| Polchert | John | S | | ASB | 09-60499 | 00-C-1627 | WI | Eastern |
| Pontzloff | Roy | R | 12/27/1998 | CLUG | | 99C1497 | WI | Eastern |
| Powell | Edmund | L | 8/8/1998 | ASB | | 97-C-0678 | WI | Eastern |
| Powers | Robert | J | 10/17/1991 | ASB | | 92C0493 | WI | Eastern |
| Priem | Donald | J | 4/8/2003 | IASB | | 95-C-0523 | WI | Eastern |
| Prokop | Thomas | J | | BLPT | | 96-C-0270 | WI | Eastern |
| Przybyla | John | H | | ASB | | 95-C-0523 | WI | Eastern |
| Radka | Michael | D | | BLPT | | 97-C-0446 | WI | Eastern |
| Radke | Jerome | J | | BLPT | | 99C1000 | WI | Eastern |
| Rainer | Archie | | | ASB | 09-60512 | 01-C-0102 | WI | Eastern |
| Rathsack | Michael | E | | ASB | | 97-C-1378 | WI | Eastern |
| Rausch | Leo | M | 12/27/2006 | ASB | | 92C0868 | WI | Eastern |
| Rauscher | John | J | 11/26/2000 | CLUG | | 96-C-0998 | WI | Eastern |
| Ray | Melvin | S | | ASB | 09-60502 | 00C 1632 | WI | Eastern |
| Read | Duane | L | | BLPT | | 94-C-0827 | WI | Eastern |
| Reas | Robert | E | | ASB | | 01-C-0363 | WI | Eastern |
| Rebarchik | Michael | H | | ASB | | 97-C-1378 | WI | Eastern |
| Redlin | Willis | J | | IASB | | 92C0488 | WI | Eastern |
| Regner | James | E | | ASB | | 00C0026 | WI | Eastern |
| Reich | Ronald | J | | ASB | 09-60523 | 01-C-0388 | WI | Eastern |
| Reichert | Norman | F | | IBLPT | | 94C0216 | WI | Eastern |
| Reichhart | John | H | | BLPT | | 96-C-0270 | WI | Eastern |
| Reid | Ronald | F | | IASB | 09-60345 | 93-C-1340 | WI | Eastern |
| Rendmeister | Morley | E | | BLPT | | 94C0216 | WI | Eastern |
| Repischak | Joseph | J | | ASB | | 97-C-0678 | WI | Eastern |
| Rick | Arthur | P | | IBLPT | | 95-C-0497 | WI | Eastern |
| Rife | John | E | | ASB | | 95-C-0464 | WI | Eastern |
| Rinehart | Raymond | E | | BLPT | | 96-C-0270 | WI | Eastern |
| Rinke | Hilary | B | | ASB | 09-60364 | 93-C-1415 | WI | Eastern |
| Risse | Loren | J | 6/27/2007 | MESO | | 99C1068 | WI | Eastern |
| Ritter | Henry | R | 5/29/2003 | BLPT | | 00C0030 | WI | Eastern |
| Roeder | Roy | R | | IBLPT | | 94-C-1192 | WI | Eastern |
| Roggeman | Kenneth | S | | ASB | | 97-C-0678 | WI | Eastern |
| Rosencrantz | Darwin | W | | BLPT | | 95-C-0464 | WI | Eastern |
| Ruppert | Gary | L | | IBLPT | | 92C1178 | WI | Eastern |
| Ryan | Arthur | F | | ASB | | 99C1034 | WI | Eastern |
| Ryczek | Gerald | J | 7/30/1998 | ASB | 09-60334 | 93-C-1388 | WI | Eastern |
| Sabatino | Anthony | | | ASB | | 95-C-0523 | WI | Eastern |
| Sabec | Oliver | A | | IASB | 09-60321 | 92C0216 | WI | Eastern |
| Salley | James | H | 11/1/2004 | IASB | | 96-C-1341 | WI | Eastern |
| Sauerzopf | John | | | COTH | | 92C0498 | WI | Eastern |
| Sawyer | Robert | H | 12/23/1998 | CLUG | | 93-C-0714 | WI | Eastern |
| Scheffel | Edmund | L | | COTH | 09-60545 | 95-C-0523 | WI | Eastern |
| Scheffner | Roy | A | | BLPT | | 94-0217 | WI | Eastern |
| Scherbert | Gordon | H | 6/12/1999 | BLPT | 09-60351 | 93-C-1384 | WI | Eastern |
| Scherz | Terrance | J | | IBLPT | | 95-CV-276 | WI | Eastern |
| Schibline | Michael | D | | BLPT | | 00C 0969 | WI | Eastern |
| Schiedemeyer | Cyril | J | | IBLPT | | 92C0194 | WI | Eastern |

## Eastern

| Last Name | First Name | MI | Deadline | Category | EUPX Claim Number | Case Number | State | District |
|---|---|---|---|---|---|---|---|---|
| Schiesser | John | M | 4/24/1996 | ASB | 09-60380 | 94C0020 | WI | Eastern |
| Schindler | Edward JH | | 12/16/2003 | ASB | | 00C 0983 | WI | Eastern |
| Schluga | Robert | M | | BLPT | | 96-C-0270 | WI | Eastern |
| Schmidt | Arthur | J | 2/28/2005 | IASB | | 92C1178 | WI | Eastern |
| Schmidt | Allen | E | | BLPT | | 95-CV-276 | WI | Eastern |
| Schmidt | Floyd | E | | BLPT | | 92C0489 | WI | Eastern |
| Schmidt | Robert | J | | BLPT | | 94-C-1192 | WI | Eastern |
| Schmitz | John | E | | BLPT | | 92C1175 | WI | Eastern |
| Schmudlach | Gerald | W | | ASB | | 92C0868 | WI | Eastern |
| Schneider | Jerome | D | | IBLPT | | 94-C-0827 | WI | Eastern |
| Schneider | Walter | E | | IBLPT | | 99C1074 | WI | Eastern |
| Schoenfeld | Robert | W | 11/28/2000 | ASB | | 99-C-0743 | WI | Eastern |
| Schroeckenthaler | Ronald | J | | ASB | | 95-CV-276 | WI | Eastern |
| Schroeder | Cletus | B | | CLUG | | 96-C-0270 | WI | Eastern |
| Schroeder | Ralph | | | ASB | | 99C1018 | WI | Eastern |
| Schucht | Gerald | M | 7/8/2001 | COTH | | 92C0202 | WI | Eastern |
| Schuldenberg | Robert | W | | ASB | | 95-C-0523 | WI | Eastern |
| Schultz | William | G | | IBLPT | | 99C1036 | WI | Eastern |
| Schulz | Daniel | W | | UULPT | | 95-CV-276 | WI | Eastern |
| Schulze | Ronald | J | | COTH | 09-60516 | 01-C-0305 | WI | Eastern |
| Schuppert | Howard | R | 7/13/2008 | COTH | | 96-C-0270 | WI | Eastern |
| Schwarz | John | | | ASB | | 94C0216 | WI | Eastern |
| Schweitzer | David | W | 12/16/2005 | BLPT | | 93-C-1341 | WI | Eastern |
| Sebanz | John | | | BLPT | 09-60515 | 01-C-0303 | WI | Eastern |
| Sebree | Pietra | | 6/7/2004 | CLUG | 09-60537 | 03-C0018 | WI | Eastern |
| Seep | Frank | E | 7/19/2007 | BLPT | | 92C0489 | WI | Eastern |
| Seidner | Edward | A | | BLPT | | 00C0046 | WI | Eastern |
| Selig | Daniel | R | | ASB | | 94C0216 | WI | Eastern |
| Selvick | Melvin | J | 8/2/2002 | IASB | | 92C0217 | WI | Eastern |
| Serre | Lester | V | | BLPT | 09-60366 | 93-C-1420 | WI | Eastern |
| Shew | Richard | O | | COTH | | 92C0868 | WI | Eastern |
| Shimek | Paul | R | | BLPT | | 99C1005 | WI | Eastern |
| Shinsky | Leo | J | | BLPT | | 94-C-0837 | WI | Eastern |
| Sienko | Ronald | S | 3/17/2001 | CLUG | 09-60481 | 00C 0468 | WI | Eastern |
| Simon | Robert | L | 10/3/1993 | COTH | | 92C0867 | WI | Eastern |
| Skrobis | Richard | A | | BLPT | | 01-C-0300 | WI | Eastern |
| Slamka | Allan | J | | BLPT | | 00-C-1451 | WI | Eastern |
| Smaglick | Leroy | J | | ASB | 09-60347 | 93-C-1344 | WI | Eastern |
| Smith | Donald | D | 5/16/2006 | CLUG | | 94-CV-1120 | WI | Eastern |
| Smith | Russell | S | 10/5/2000 | COTH | | 92C1174 | WI | Eastern |
| Smith | Harry | L | | IASB | | 92C0201 | WI | Eastern |
| Sobiesczyk | Leonard | E | | BLPT | | 96-C-0270 | WI | Eastern |
| Sommer | Paul | S | 2/13/2004 | ASB | 09-60334 | 93-C-1254 | WI | Eastern |
| Sorenson | Robert | P | 3/7/2004 | COTH | | 96-C-0270 | WI | Eastern |
| Sorsak | Joseph | E | 4/13/2002 | ASB | | 99C0997 | WI | Eastern |
| Specht | Walter | J | | IASB | | 99C1014 | WI | Eastern |
| Sprenger | Erwin | | 6/8/2006 | BLPT | | 01-C-0304 | WI | Eastern |
| Stange | Allen | E | | IBLPT | | 92C0203 | WI | Eastern |
| Steffen | Warren | G | | BLPT | | 95-CV-276 | WI | Eastern |
| Stefonich | Jim | V | | ASB | | 99C1025 | WI | Eastern |
| Steiner | Randy | L | | IBLPT | | 92C0868 | WI | Eastern |
| Steinke | Roger | L | 1/17/2004 | IASB | 09-60315 | 91C1176 | WI | Eastern |

## Eastern

| Last Name | First Name | MI | Date of Death | EDPA Category | Number | Case Number | | District |
|---|---|---|---|---|---|---|---|---|
| Stib | Robert | A | | BLPT | | 94C0217 | WI | Eastern |
| Stillman | Lloyd | A | | IBLPT | | 97-C-0446 | WI | Eastern |
| Strancke | Charles | R | | IASB | | 95-C-0464 | WI | Eastern |
| Strey | Johnold | E | | IBLPT | 09-60493 | 00C 1160 | WI | Eastern |
| Strong | Clarence | R | | ASB | 09-60335 | 93-C-1256 | WI | Eastern |
| Strong | Stephen | G | | BLPT | | 00-C-1457 | WI | Eastern |
| Stumpf | Joseph | J | | BLPT | | 94-C-0012 | WI | Eastern |
| Sturdevant | Roger | M | | BLPT | 09-60470 | 00C0004 | WI | Eastern |
| Suchorski | Edwin | S | 5/1/2005 | CLUG | | 92C0202 | WI | Eastern |
| Suhaysik | Raymond | L | | CLUG | | 95-CV-276 | WI | Eastern |
| Sullivan | John | L | | IASB | | 92C0217 | WI | Eastern |
| Surfus | Cecil | | | BLPT | | 97-C-1378 | WI | Eastern |
| Susen | Daniel | J | | ASB | | 00C0032 | WI | Eastern |
| Svatek | Cyril | G | 10/16/2004 | CLUG | | 00C 0881 | WI | Eastern |
| Swan | Richard | W | 4/7/2000 | CLUG | | 97-C-249 | WI | Eastern |
| Swift | William | R | | IBLPT | 09-60466 | 99-C-1278 | WI | Eastern |
| Szymkowiak | Richard | J | | BLPT | | 00C0045 | WI | Eastern |
| Taylor | Leslie | D | | CLUG | | 2:96 CV-0098 | WI | Eastern |
| Teays | Richard | C | | IASB | | 95-CV-276 | WI | Eastern |
| Teetz | Edwin | A | | BLPT | | 95-C-0523 | WI | Eastern |
| Tellock | Ralph | O | | IBLPT | | 92C0201 | WI | Eastern |
| Tellock | Marvin | A | | BLPT | | 92C0489 | WI | Eastern |
| Terrell | Thomas | | 5/10/1999 | IBLPT | | 95-C-0523 | WI | Eastern |
| Terrien | Donald | P | | COTH | | 96-C-0273 | WI | Eastern |
| Theis | James | K | | ASB | | 92C0217 | WI | Eastern |
| Thompson | Timothy | R | | ASB | | 94-C-0827 | WI | Eastern |
| Tickler | Dirk | W | | BLPT | | 93-C-0714 | WI | Eastern |
| Tiemey | Harley | J | | BLPT | | 94C0216 | WI | Eastern |
| Tilch | Irvin | W | 1/23/2001 | IASB | | 95-C-0464 | WI | Eastern |
| Troudt | Robert | F | 4/27/1996 | COTH | | 94C0216 | WI | Eastern |
| Turk | Virgil | D | | BLPT | | 01-C-0075 | WI | Eastern |
| Tushar | William | F | | BLPT | | 00C0018 | WI | Eastern |
| Uecker | Gerald | J | | BLPT | 09-60394 | 94-C-0164 | WI | Eastern |
| Urban | Melvin | O | | ASB | | 95-C-0523 | WI | Eastern |
| Valetic | Edwin | W | | IBLPT | 09-60327 | 93-C-1225 | WI | Eastern |
| Van Lankveldt | Eugene | H | 5/23/2003 | IBLPT | | 99C1035 | WI | Eastern |
| Van Mun | Michael | G | | IASB | | 91C1180 | WI | Eastern |
| Vann | Bernard | J | | BLPT | | 96-C-0273 | WI | Eastern |
| Verburgt | John | J | | COTH | | 92C0204 | WI | Eastern |
| Vertz | Roger | A | 11/20/2005 | COTH | | 92C1176 | WI | Eastern |
| Vicena | Joseph | F | | BLPT | | 95-C-0464 | WI | Eastern |
| Viola | Robert | A | | IASB | 09-60511 | 01-C-0078 | WI | Eastern |
| Vodnik | Ervin | E | | BLPT | | 96-C-0273 | WI | Eastern |
| Voeks | Harold | R | 1/2/2000 | BLPT | 09-60477 | 00C0050 | WI | Eastern |
| Vohs | Gary | L | | COTH | | 94-C-1192 | WI | Eastern |
| Voigt | Chester | W | | ASB | | 00-C-1455 | WI | Eastern |
| Voit | Jack | H | | IBLPT | | 96-C-0273 | WI | Eastern |
| Volk | Leo | P | | BLPT | | 95-C-0523 | WI | Eastern |
| Wahner | James | W | | IBLPT | | 96-C-0273 | WI | Eastern |
| Walbrun | Roger | E | | BLPT | | 99-C-0754 | WI | Eastern |
| Walkner | Donald | R | | ASB | | 97-C-288 | WI | Eastern |
| Waltenberg | Claude | A | 4/13/2008 | CLUG | | 94C0216 | WI | Eastern |
| Wambach | William | A | 1/11/2002 | ASB | | 96-C-1226 | WI | Eastern |

## Eastern

| Last Name | First Name | | Date of Death | Injury Category | Number | Court Number | | District |
|---|---|---|---|---|---|---|---|---|
| Varner | Ronald | E | 3/16/2000 | BLPT | | 92C0203 | WI | Eastern |
| Veinandt | Dennis | J | | BLPT | | 95-CV-276 | WI | Eastern |
| Veister | Lawrence | F | 10/19/2004 | CLUG | | 92C0497 | WI | Eastern |
| Veitzer | Victor | H | | ASB | | 96-C-0998 | WI | Eastern |
| Welch | James | E | | ASB | | 92C1175 | WI | Eastern |
| Welsh | Robert | J | 6/18/1999 | ASB | | 95-C-0523 | WI | Eastern |
| Werner | Clement | C | 12/2/2005 | CLUG | | 97-C-0051 | WI | Eastern |
| Weslow | Paul | R | | BLPT | | 96-C-0273 | WI | Eastern |
| Wetzel | James | A | | ASB | 09-60539 | 03c0737 | WI | Eastern |
| Weyenberg | Richard | J | 9/20/2003 | IBLPT | | 92C0197 | WI | Eastern |
| Weyers | Ronald | J | | COTH | 09-60377 | 94-C-0009 | WI | Eastern |
| Wick | Dennis | J | | BLPT | | 95-CV-276 | WI | Eastern |
| Wicke | Joe | | | BLPT | | 96-C-0273 | WI | Eastern |
| Will | Carl | A | | BLPT | | 00-C-1445 | WI | Eastern |
| Williams | John | H | | ASB | | 95-CV-276 | WI | Eastern |
| Williamson | Robert | R | | BLPT | | 00C0009 | WI | Eastern |
| Windorski | Daniel | F | | ASB | | 91C1179 | WI | Eastern |
| Winter | Oray | R | | ASB | | 95-CV-276 | WI | Eastern |
| Winzer | Wilhelm | | 9/8/1995 | BLPT | | 93-C-1416 | WI | Eastern |
| Woida | Robert | F | | ASB | | 00C0054 | WI | Eastern |
| Woldt | Lowell | L | | ASB | 09-60461 | 99C1020 | WI | Eastern |
| Wolf | John | J | | BLPT | 09-60485 | 00-C-1138 | WI | Eastern |
| Wood | Lawrence | | 1/12/2000 | CLUG | 09-60535 | 02-C-515 | WI | Eastern |
| Wudi | Leonard | A | 10/29/2007 | ASB | | 96-C-0998 | WI | Eastern |
| Wurst | Kenneth | J | | IBLPT | | 92C0868 | WI | Eastern |
| Wynboom | Simon | A | | BLPT | 09-60472 | 00C0016 | WI | Eastern |
| Yager | James | D | 12/14/1995 | CLUG | | 91C1179 | WI | Eastern |
| Yanke | Wayne | A | | IBLPT | | 95-CV-276 | WI | Eastern |
| Yanny | Elwyn | B | 3/5/2007 | IASB | | 95-CV-276 | WI | Eastern |
| Yantorni | Benjamin | J | | COTH | | 01-C-0364 | WI | Eastern |
| Young | Eugene | C | | BLPT | | 00C0015 | WI | Eastern |
| Yuds | James | W | | IASB | | 94C0217 | WI | Eastern |
| Zaleski | Edward | J | | BLPT | | D0C 0882 | WI | Eastern |
| Zander | Walter | C | 12/1/2006 | ASB | | 00C0021 | WI | Eastern |
| Zemaitis | Frank | E | | BLPT | | 94-C-1192 | WI | Eastern |
| Zimmer | Lawrence | R | | IASB | | 95-CV-276 | WI | Eastern |
| Zoellner | David | H | | IBLPT | | 96-C-0273 | WI | Eastern |
| Zunker | Emil | H | | IASB | | 00C 1150 | WI | Eastern |
| Zwaga | Dennis | A | | IBLPT | | 95-CV-276 | WI | Eastern |

## Western

| Last Name | First Name | | Date | | Number | Number | State | District |
|---|---|---|---|---|---|---|---|---|
| Akey | Richard | E | | ASB | 09-CV-60286 | 01C 0070X | WI | Western |
| Albrecht | Everett | C | 3/6/2002 | ASB | | 91C1055C | WI | Western |
| Aldrich | Donald | H | | IBLPT | | '97-C-0412-S | WI | Western |
| Anderson | Ralph | V | 12/13/1996 | CLUG | | 98-C-0238-C | WI | Western |
| Anderson | Robert | O | | BLPT | | 94-C-0749-C | WI | Western |
| Asmundsen | Charles | D | | BLPT | 09-CV-60999 | 98C0693S | WI | Western |
| Austin | Raymond | C | | IBLPT | 09-CV-60280 | 00C 0770X | WI | Western |
| Bachmann | Arthur | H | 4/30/1997 | ASB | | 91C0265S | WI | Western |
| Barbieur | Henry | J | | ASB | 09-CV-61029 | 94-C-0541-C | WI | Western |
| Barker | Edward | R | 8/10/2000 | CLUG | 09-CV-60285 | 01C 0042X | WI | Western |
| Bartlett | Robert | E | | IBLPT | | 97C0154C | WI | Western |
| Benaszeski | Herman | A | | BLPT | 09-CV-60281 | 00C 0771X | WI | Western |
| Bolton | John | R | 7/13/2005 | CLUG | 09-CV-60186 | 96-C-0232-S | WI | Western |
| Bond | Joseph | E | | BLPT | | 94-C-799-C | WI | Western |
| Borre | Carl | J | 12/30/1997 | ASB | | 95-C-168-S | WI | Western |
| Bozile | Harold | F | | ASB | 09-CV-60260 | 3:2000cv00004 | WI | Western |
| Bresina | Michael | J | | BLPT | | 94-C-799-C | WI | Western |
| Brigson | Kenneth | C | | ASB | | 94-C-799-C | WI | Western |
| Broten | Darryl | L | | ASB | 09-CV-61001 | 98C0693S | WI | Western |
| Brown | Albert | H | | IASB | | 91C0263C | WI | Western |
| Bruckert | Richard | C | | IBLPT | 09-CV-61002 | 98C0693S | WI | Western |
| Bruley | Melvin | | 4/2/2006 | CLUG | | 99C0493S | WI | Western |
| Burkhart | Lee | R | | BLPT | 09-CV-60272 | 00C 0436X | WI | Western |
| Bushmaker | Gerald | F | | CLUG | | 94-C-0563-S | WI | Western |
| Cammers | Earl | J | | BLPT | 09-CV-60284 | 01 C 0041 X | WI | Western |
| Campbell | Elmer | F | 10/16/2005 | IASB | | 99C551S | WI | Western |
| Carlson | William | H | | BLPT | | 97-C-0411-C | WI | Western |
| Caturia | Frederick | H | | IBLPT | 09-CV-60271 | 00C 0435X | WI | Western |
| Clayton | Donald | E | 1/5/2005 | ASB | | 90C0860C | WI | Western |
| Cleasby | Jerry | E | 10/6/1999 | CLUG | 09-CV-60255 | 98C-0609S | WI | Western |
| Coerper | David | P | | BLPT | 09-CV-61003 | 98C0693S | WI | Western |
| Coghlan | Donald | L | | IASB | | 97C0154C | WI | Western |
| Connell | Daniel | J | 1/7/2004 | CLUG | 09-60552 | 05-C-219C | WI | Western |
| Cooley | James | M | | BLPT | | 94-C-799-C | WI | Western |
| Cronin | Ronald | D | | BLPT | | 94-C-0563-S | WI | Western |
| Crotteau | Ernest | A | 5/9/2004 | COTH | 09-60551 | 97-C-0412-S | WI | Western |
| Cunningham | Thomas | R | 5/28/1999 | IBLPT | | 97-C-0411-C | WI | Western |
| Davidson | William | | | BLPT | 09-CV-60257 | 99C0481C | WI | Western |
| Dennis | Stephen | K | | BLPT | | 94-C-799-C | WI | Western |
| Diebold | Bert | | 11/16/2003 | BLPT | | ,97-C-0411-C | WI | Western |
| Dorman | Roger | F | | ASB | | 90C0856C | WI | Western |
| Ellerkamp | Gerhard | O | | BLPT | 09-CV-60278 | 00C-06-89X | WI | Western |
| Enerson | Donald | V | | IASB | 09-CV-61004 | 98C0693S | WI | Western |
| Enos | Carroll | W | | IBLPT | | 94-C-799-C | WI | Western |
| Esser | Charles | M | 5/23/2000 | CLUG | 09-CV-60287 | 01C 0071X | WI | Western |
| Faust | Eugene | R | | ASB | 09-CV-61005 | 98C0693S | WI | Western |
| Fetting | Alfred | | | BLPT | 09-CV-60270 | 00C 0434X | WI | Western |
| Firkus | Leonard | J | | BLPT | | '97-C-0412-S | WI | Western |
| Fischer | Mark | L | 2/11/1996 | IASB | 09-CV-62174 | 96-C-0221-S | WI | Western |
| Fisher | Gene | A | | BLPT | | 96-C-0232-S | WI | Western |
| Fitzsimmons | Robert | W | | BLPT | | 94-C-799-C | WI | Western |
| Flaatten | Ronald | G | | ASB | 09-CV-61006 | 98C0693S | WI | Western |
| Fremstad | Oliver | C | | ASB | 09-CV-60261 | 00C0005 | WI | Western |

## CVLO Federal Case Inventory by District

### *Western*

| Last Name | First Name | MI | Date of Death | Disease Category | EDPA Civil Number | Prior Case Number | St | Dist |
|-----------|------------|----|----|----|----|----|----|----|
| Gallagher | Robert | L | | BLPT | | '97-C-0412-S | WI | Western |
| Gerstner | Kenneth | C | | BLPT | 09-CV-61028 | 94-C-0541-C | WI | Western |
| Gessler | Donald | | | IASB | 09-CV-60167 | 91C0251C | WI | Western |
| Glasier | Mickey | G | | BLPT | | 94-C-799-C | WI | Western |
| Glidden | Robert | D | | CLUG | | 96-C-0232-S | WI | Western |
| Goelz | Richard | W | | BLPT | | 95-C-168-S | WI | Western |
| Gofus | Stephen | J | 9/4/2006 | BLPT | | 93C0879C | WI | Western |
| Gollubske | Larry | A | | BLPT | 09-CV-61007 | 98C0693S | WI | Western |
| Gordon | Daniel | L | 8/5/2005 | ASB | 09-CV-60275 | 00C 0510X | WI | Western |
| Gorton | Robert | W | | IBLPT | 09-CV-61008 | 98C0693S | WI | Western |
| Gralla | Raymond | G | | IBLPT | 09-CV-60264 | 00C0011 | WI | Western |
| Griepentrog | Dennis | W | | BLPT | 09-CV-61009 | 98C0693S | WI | Western |
| Grunseth | Thomas | O | | BLPT | | 94-C-0563-S | WI | Western |
| Gutsch | Frederick | H | | BLPT | | 94-C-799-C | WI | Western |
| Hall | Gary | A | | BLPT | 09-CV-61010 | 98C0693S | WI | Western |
| Hanson | Dean | F | | IASB | 09-CV-61011 | 98C0693S | WI | Western |
| Hanson | Dudley | E | | IBLPT | 09-CV-61041 | 94-C-0541-C | WI | Western |
| Hardina | James | M | | BLPT | | 95-C-168-S | WI | Western |
| Harnisch | Henry | J | 6/21/1998 | CLUG | | 99C0495S | WI | Western |
| Hass | Laverne | A | 8/31/2002 | CLUG | 09-CV-60267 | 00C 0175X | WI | Western |
| Hilliard | Jerry | J | | BLPT | | '97-C-0412-S | WI | Western |
| Iverson | Richard | J | | CLUG | 09-CV-60154 | 90C0844S | WI | Western |
| Janick | Richard | D | | COTH | | 94-C-799-C | WI | Western |
| Jelinski | Jerome | B | | IBLPT | 09-CV-61012 | 98C0693S | WI | Western |
| Jevens | Gerald | F | | IBLPT | 09-CV-60265 | 00C0017 | WI | Western |
| Johnson | Earl | K | 3/31/2001 | ASB | | 95-C-335-S | WI | Western |
| Johnston | John | S | | BLPT | | 94-C-799-C | WI | Western |
| Junk | Bonnie | | 5/20/2004 | CLUG | | 06-C-0546 | WI | Western |
| Kappel | Laurence | J | 3/25/1998 | ASB | | 97C0154C | WI | Western |
| Karl | Joseph | | | BLPT | 09-CV-61013 | 98C0693S | WI | Western |
| Kayser | Allan | C | 1/14/2002 | CLUG | 09-CV-60273 | 00 0507X | WI | Western |
| King | David | J | | BLPT | 09-CV-60289 | 01C0185X | WI | Western |
| Klosinski | Ray | A | | IBLPT | | 96C-751-C | WI | Western |
| Knudtson | Harold | L | | COTH | 09-CV-60277 | 00C-06-87X | WI | Western |
| Kohn | Tyrone | E | | BLPT | | 97C0154C | WI | Western |
| Kordosky | Alvin | W | 12/5/2007 | CLUG | | 00C 0509X | WI | Western |
| Kothlow | Kenneth | G | 5/11/2008 | ASB | | 99C0415S | WI | Western |
| Kraus | Robert | M | 9/7/1999 | CLUG | | 99-C-707S | WI | Western |
| Krause | Philip | F | | IBLPT | | '97-C-0411-C | WI | Western |
| Krueger | Theodore | A | 4/30/1992 | CLUG | | 91C0275S | WI | Western |
| Kumferman | Henry | J | | COTH | | 94-C-799-C | WI | Western |
| Kusch | Eugene | P | 5/27/1998 | MESO | 09-CV-62173 | 96-C-0221-S | WI | Western |
| Larson | John | C | | BLPT | 09-CV-61014 | 98C0693S | WI | Western |
| Leopold | Paul | E | 2/15/2001 | ASB | 09-CV-62178 | 97-C-0884-S | WI | Western |
| Leopold | Albert | | | BLPT | 09-CV-62177 | 97-C-0884-S | WI | Western |
| Lindstedt | George | H | | ASB | 09-CV-61015 | 98C0693S | WI | Western |
| Loeffelad | Walter | H | | ASB | 09-CV-60231 | 96C-752-S | WI | Western |
| Lorentz | Eugene | L | 1/25/1996 | CLUG | | 98-C-0237-C | WI | Western |
| Lundgren | Jim | E | | CLUG | 09-CV-61032 | 94-C-0541-C | WI | Western |
| Maciejewski | Raphael | A | | IBLPT | | 97C0193C | WI | Western |
| Maiden | Harlan | E | | BLPT | 09-CV-60274 | 00C-0508X | WI | Western |
| Maier | Richard | H | | IBLPT | 09-CV-62180 | 97-C-0884-S | WI | Western |

## CVLO Federal Case Inventory By District

### Western

| Last Name | First Name | | Deceased/EDPA Filed Date | Plaintiff/TC Report | Number | Case Number | ST | Updated |
|-----------|-----------|---|---|---|---|---|---|---|
| Mandel | Herbert | R | | BLPT | 09-CV-60282 | 00C 0772X | WI | Western |
| Mann | George | S | | BLPT | | 01C0191 X | WI | Western |
| Maslowski | Donald | E | | BLPT | | '97C-0411-C | WI | Western |
| McCann | Gerald | E | 3/30/2007 | ASB | | 97C0193C | WI | Western |
| Miller | Homer | D | 5/29/2007 | CLUG | 09-CV-61040 | 94-C-0541-C | WI | Western |
| Moen | Muriel | L | 3/13/1994 | ASB | | 90C0853C | WI | Western |
| Moore | Raymond | | | BLPT | | 00 C 0010-X | WI | Western |
| Morrison | George | E | 11/25/1996 | BLPT | | 94-C-799-C | WI | Western |
| Moss | Clifford | | | BLPT | | 00C0009-X | WI | Western |
| Mrdutt | Norman | J | | BLPT | 09-CV-61016 | 98C0693S | WI | Western |
| Mutschler | Richard | F | | IASB | | 99C585C | WI | Western |
| Naser | Clyde | A | | ASB | 09-CV-61017 | 98C0693S | WI | Western |
| Newby | Daniel | A | | ASB | 09-CV-61018 | 98C0693S | WI | Western |
| Oberbeck | Richard | L | | IBLPT | | 94-C-0749-C | WI | Western |
| Obermeier | Sylvester | T | 10/21/2004 | CLUG | 09-CV-61019 | 98C0693S | WI | Western |
| Olson | Ronald | J | | BLPT | 09-CV-61020 | 98C0693S | WI | Western |
| Pankow | Richard | J | | ASB | 09-CV-60268 | 00C 0191X | WI | Western |
| Pawlak | Thomas | J | | IBLPT | | 94-C-799-C | WI | Western |
| Pertzborn | James | E | 4/30/1996 | CLUG | | 98C-0239-S | WI | Western |
| Petersen | Sigdor | M | | IBLPT | 09-CV-60283 | 00C 0773X | WI | Western |
| Petruska | Joseph | P | | BLPT | | 94-C-799-C | WI | Western |
| Phelps | Gerald | E | | IBLPT | 09-CV-61035 | 94-C-0541-C | WI | Western |
| Phillips | Richard | H | | BLPT | | 94-C-0749-C | WI | Western |
| Pietrzycki | Stanley | J | 1/16/2000 | CLUG | | 99C0494S | WI | Western |
| Radish | Richard | L | | BLPT | 09-CV-60259 | 00C0003 | WI | Western |
| Ratsch | Gerald | E | | BLPT | 09-CV-60292 | 01C0188 X | WI | Western |
| Reed | Odell | | | BLPT | | 96C-839-C | WI | Western |
| Reno | Charles | G | | IASB | 09-CV-60293 | 0100189 X | WI | Western |
| Rice | Gilbert | E | | IBLPT | | 94-C-799-C | WI | Western |
| Richards | Melvin | A | 12/29/2008 | ASB | 09-CV-62181 | 97-C-0884-S | WI | Western |
| Rickey | Marvin | L | 11/18/2007 | CLUG | | 99C547C | WI | Western |
| Rodman | Kenneth | L | 6/22/2007 | COTH | | 00C-0688X | WI | Western |
| Rosecky | Francis | P | 6/8/2007 | ASB | | 99-C-0414 | WI | Western |
| Rotermund | Arnold | H | | BLPT | | 94-C-0749-C | WI | Western |
| Roth | Gerald | H | | BLPT | 09-CV-61021 | 98C0693S | WI | Western |
| Rusch | Wilbur | G | 11/30/2006 | ASB | 09-CV-62182 | 97-C-0884-S | WI | Western |
| Ryskoski | Carl | G | | BLPT | | '97C-0411-C | WI | Western |
| Sands | Charles | D | | ASB | 09-CV-62183 | 97-C-0884-S | WI | Western |
| Schilling | Robert | H | 10/30/1991 | CLUG | 09-CV-60169 | 91C0271S | WI | Western |
| Schmoll | Cyril | C | 1/8/2008 | CLUG | 09-CV-61026 | 98C0693S | WI | Western |
| Schultz | Charles | F | | BLPT | 09-CV-62184 | 97-C-0884-S | WI | Western |
| Schultz | George | R | | BLPT | 09-CV-60276 | 00C-0682X | WI | Western |
| Seim | Ole | | | BLPT | | 01 0190 X | WI | Western |
| Shuda | Walter | E | | BLPT | | 96-C-0232-S | WI | Western |
| Simmons | Lyle | J | 2/21/2001 | IASB | | '97-C-0412-S | WI | Western |
| Sitze | Coy | | | BLPT | | 94-C-799-C | WI | Western |
| Slaback | Looy | M | 8/9/1997 | ASB | | '97C-0411-C | WI | Western |
| Smith | Donald | C | 6/23/2005 | ASB | | 97-C-0411-C | WI | Western |
| Smith | Dale | C | | BLPT | | 94-C-0563-S | WI | Western |
| Solie | Prescott | O | | IBLPT | | 94-C-799-C | WI | Western |
| Somerville | Donald | H | | BLPT | | 96-C-0232-S | WI | Western |
| Soper | Richard | P | | BLPT | | '97C-0411-C | WI | Western |
| Stefanski | Gerald | | | ASB | | '97C-0411-C | WI | Western |

## CVLO Federal Case Inventory by District

### *Western*

| Last Name | First Name | MI | Date of Death | Disease Category | EDPA Case Number | Case Number | ST | Circuit District |
|-----------|-----------|-----|---------------|------------------|------------------|-------------|-----|------------------|
| Stelter | Homer | E | 1/7/2004 | IBLPT | | 95-C-168-S | WI | Western |
| Stoiber | Richard | W | 11/24/2001 | BLPT | | 96-C-0232-S | WI | Western |
| Stoner | Juel | V | 2/23/2007 | IBLPT | | '97C-0412-S | WI | Western |
| Strek | Ronald | E | | IASB | 09-CV-61022 | 98C0693S | WI | Western |
| Streveler | Harold | H | | IBLPT | 09-CV-61030 | 94-C-0541-C | WI | Western |
| Suoja | Oswald | F | 12/29/1996 | MESO | 09-CV-60256 | 99-0475 | WI | Western |
| Tetzlaff | James | E | | BLPT | 09-CV-61037 | 94-C-0541-C | WI | Western |
| Thiede | Earl | C | | BLPT | 09-CV-60254 | 98-C-0547-C | WI | Western |
| Umnus | Wayne | A | | ASB | | 95-C-168-S | WI | Western |
| Usterbowski | Kenneth | A | 12/8/1998 | ASB | 09-CV-60266 | 00C 0102 | WI | Western |
| Van Riper | Roy | D | | BLPT | 09-CV-60279 | 00C 0769X | WI | Western |
| Vance | James | D | | IBLPT | | 94-C-0563-S | WI | Western |
| Vaningan | Donald | E | | BLPT | | '97-C-0412-5 | WI | Western |
| Vinke | Charles | L | | COTH | 09-CV-61024 | 98C0693S | WI | Western |
| Voight | Joseph | F | | BLPT | | 97C0154C | WI | Western |
| Vradenburg | Stanley | R | 7/26/1999 | CLUG | 09-CV-62185 | 97-C-0884-S | WI | Western |
| Wedow | Burton | C | | ASB | 09-CV-60269 | 00C 0374X | WI | Western |
| White | Paul | E | | BLPT | 09-CV-61033 | 94-C-0541-C | WI | Western |
| Wik | Thomas | A | | BLPT | | 01 0187 X | WI | Western |
| Winters | Douglas | E | | BLPT | 09-CV-61039 | 94-C-0541-C | WI | Western |
| Wirkuty | Alvin | | | ASB | | 01C 0213 | WI | Western |
| Wirkuty | Harold | J | 7/2/2002 | UULPT | | 01C0441 | WI | Western |
| Woods | Gerald | R | 1/31/2008 | ASB | | '97-C-0411-C | WI | Western |
| Zich | Robert | W | 1/5/2000 | IBLPT | | '97-C-0412-S | WI | Western |