**Griffin Wheel Company**
**Multi-Plaintiff Asbestos Products Liability Litigation**
USDC Eastern District of Virginia (Norfolk Division) and Eastern District of Pennsylvania, MDL-875
Updated October 30, 2009
Troutman Sanders LLP

| Plaintiff | VA Case No. | PA Case No. | Complaint Filed |
|---|---|---|---|
| Abbott, Dean E. | 2:01cv5576 | | 6/11/2001 |
| Abbott, Jerry L. | | 2:07cv73906 | 10/18/2007 |
| Abbott, Loris E., Estate of | 2:02cv6096 | 2:06cv65531 | 3/1/2002 |
| Abbott, Roger H. | 2:09cv9500 | 5:09cv67130 | 3/6/2009 |
| Abbott, William H., Estate of | 2:01cv5577 | | 6/11/2001 |
| Abel, Frederick J. | 2:01cv4491 | | 4/5/2001 |
| Abernethy, William E. | 2:02cv6341 | | 3/8/2002 |
| Acciari, Perry J. | 2:06cv8899 | | 4/5/2006 |
| Ackerman, Kenneth H. | 2:06cv8975 | | 5/26/2006 |
| Acuff, Donald L. | 2:99cv49 | | 1/19/1999 |
| Adamic, Arthur Louis | 2:03cv7393 | | 7/18/2003 |
| Adams, Charley F. | 2:08cv9302 | 2:08cv77970 | 2/15/2008 |
| Adams, Donald W. | 2:02cv6584 | | 3/15/2002 |
| Adams, Giles A. | 2:02cv6942 | | 9/4/2002 |
| Adams, Ival E. | 2:98cv510 | | 5/5/1998 |
| Adams, Jack L. | 2:04cv7742 | | 3/1/2004 |
| Adams, Jimmy H. | 2:00cv3953 | | 10/16/2002 |
| ADAMS, Richard L. | 2:08cv9456 | 2:09cv62680 | |
| Adams, Robert L., Jr. | 2:03cv7512 | | 10/2/2003 |
| ADAMS, William J. | 2:09cv9528 | 2:09cv70182 | 4/24/2009 |
| Adamson, Ronald D., Estate of | 2:01cv4492 | | 4/5/2001 |
| Addison, Henry, Jr. | 2:02cv6881 | | 7/31/2002 |
| Adkins, Archie L. | 2:01cv4493 | | 4/5/2001 |
| Adkins, Buster M. | 2:98cv1234 | | 11/2/1998 |
| Adkins, Clyde E., Estate of | 2:98cv749 | | 7/6/1998 |
| Adkins, Estell G. | 2:01cv4494 | | 4/5/2001 |
| Adkins, Teddy Shannon | 2:00cv3827 | | 9/11/2002 |
| Agnew, Carl T. | 2:05cv8426 | | 2/18/2005 |
| AGUILAR, Manuel | 2:08cv9420 | | 8/14/2008 |
| Aguilar, Rudy F. | 2:04cv7726 | | 2/20/2004 |
| Aguilar, Santos | 2:04cv7727 | | 2/20/2004 |
| Aguilera, Bernabe R. | 2:01cv4495 | | 4/5/2001 |
| Aguiniga, Alfredo M. | 2:05cv8682 | | 8/30/2005 |
| Ahlbrand, Steven M. | 2:02cv6109 | | 3/1/2002 |
| Aho, Walter E., Estate of | 2:01cv4496 | | 4/5/2001 |
| Ahrens, Frank C. | 2:02cv6148 | | 3/4/2002 |
| Akenhead, Major D. | 2:04cv8078 | | 2/18/2005 |
| Akers, Boyd J. | 2:05cv8798 | | 2/22/2006 |
| Akers, Roger W. | 2:00cv4014 | | 11/14/2000 |
| Akers, Samuel A. | 2:03cv7300 | | 4/24/2003 |
| Akin, Robert L. | 2:04cv8079 | | 2/18/2005 |
| Albano, Dominic P., Estate of | 2:02cv6133 | | 3/4/2002 |
| Albrecht, John R. | 2:01cv4497 | | 4/5/2001 |
| Alderman, Jerry J., Sr. | 2:01cv4221 | | 1/29/2001 |
| Alderman, Karl D. | 2:02cv6568 | | 3/15/2002 |
| Aldrich, Lesley R. | 2:03cv7394 | | 7/18/2003 |
| Aldridge, Delbert | 2:04cv7986 | | 2/18/2005 |
| Alexander, Jerry, Estate of | 2:03cv7511 | | 9/25/2003 |
| Alexander, William | 2:03cv7231 | | 3/19/2003 |
| Alfonsi, Victor J. | 2:01cv4498 | | 4/5/2001 |
| Alger, Bobby, Estate of | 2:01cv4218 | | 1/29/2001 |
| Alger, Jack | 2:01cv4243 | | 2/2/2001 |
| Alger, Ronald A. | 2:02cv6390 | | 3/11/2002 |
| Alger, Sullivan, Sr. | 2:04cv7830 | | 4/5/2004 |
| Allegree, Eric N. | 2:01cv4876 | | 4/19/2001 |
| Allen, Benny | 2:02cv7149 | | 12/11/2002 |
| Allen, Donald E. | 2:03cv7169 | | 1/16/2003 |
| Allen, George A. | 2:04cv7827 | | 3/26/2004 |
| Allen, Glenn E. | 2:05cv8620 | | 6/9/2005 |
| Allen, James, Jr. | 2:01cv4499 | | 4/5/2001 |
| Allen, Jerry Hogan | 2:01cv4182 | | 1/17/2001 |
| Allen, Jesse Franklin | 2:02cv7076 | | 10/7/2002 |
| Allen, Paul | 2:06cv9060 | | 10/6/2006 |
| Allen, Shelby J. | 2:99cv835 | | 6/4/1999 |
| Allen, Thomas H. | 2:03cv7422 | | 8/18/2003 |
| Allhiser, Cary Nelson | 2:01cv4500 | | 4/5/2001 |
| Allison, Clarence R. | 2:01cv5578 | | 6/11/2001 |
| Alm, Wallace E. | 2:00cv3460 | | 5/3/2000 |
| Almond, Johnnie L. | 2:05cv8585 | | 6/9/2005 |
| Almquist, Donald J. | 2:06cv8866 | | 2/24/2006 |
| Alspach, Charles E. | 2:02cv6892 | | 9/3/2002 |
| Alsup, Robert E. | 2:02cv6756 | | 3/21/2002 |
| Altman, Otwell W. | 2:05cv8833 | | 2/22/2006 |
| Ambrose, Ernest | 2:01cv4501 | | 4/5/2001 |
| Ambrose, John | 2:02cv6441 | | 3/12/2002 |
| Amburgey, Lawrence M. | 2:01cv5446 | | 5/16/2001 |
| Amerud, Michael D. | 2:08cv9301 | 2:08cv77969 | 2/14/2008 |
| Ames, Roland H. | 2:04cv7831 | | 4/5/2004 |
| Amic, Robert W. | 2:02cv6372 | | 3/8/2002 |
| Amos, Wilson P. | 2:05cv8376 | | 2/18/2005 |
| Amundson, Gary L. | 2:01cv5785 | | 9/26/2001 |



Griffin Wheel Company
Multi-Plaintiff Asbestos Products Liability Litigation
USDC Eastern District of Virginia (Norfolk Division) and Eastern District of Pennsylvania, MDL-875
Updated October 30, 2009
Troutman Sanders LLP

| Name | Case No. | Case No. 2 | Date |
|---|---|---|---|
| Amundson, Roy E. | 2:01cv4502 | | 4/5/2001 |
| Andersen, Norman E. | 2:04cv8190 | | 2/18/2005 |
| Anderson, Albert C., Estate of | 2:01cv4304 | | 2/13/2001 |
| ANDERSON, Albert W. | 2:08cv9371 | 2:09cv65666 | 6/4/2008 |
| Anderson, Donald E., Estate of | 2:01cv5502 | | 5/18/2001 |
| Anderson, Donald W. | 2:05cv8612 | | 6/9/2005 |
| Anderson, Elmer M. | 2:01cv4447 | | 3/26/2001 |
| Anderson, Everett Roger | 2:01cv4503 | | 4/5/2001 |
| Anderson, Giles Lowell | 2:02cv6196 | | 3/5/2002 |
| Anderson, Herman B., Estate of | 2:00cv3687 | | 7/6/2000 |
| Anderson, Jessie D. | 2:05cv8517 | | 6/9/2005 |
| Anderson, John W., Estate of | 2:02cv6384 | | 3/11/2002 |
| Anderson, John Walter | 2:02cv6472 | | 3/12/2002 |
| Anderson, Johnny E., Jr. | 2:01cv4178 | | 1/5/2001 |
| Anderson, Kenneth R. | 2:03cv7395 | | 7/18/2003 |
| Anderson, LaCount L. | 2:98cv270 | | 3/9/1998 |
| Anderson, Leroy Hunter, Estate of | 2:01cv5505 | | 6/1/2001 |
| Anderson, Lloyd K. | 2:03cv7396 | | 7/18/2003 |
| Anderson, Oscar D. | 2:02cv6306 | | 3/7/2002 |
| Anderson, Paul I. | 2:04cv7676 | | 2/2/2004 |
| Anderson, Paul W. | 2:05cv8377 | | 2/18/2005 |
| Anderson, Richard G. | 2:02cv6624 | | 5/2/2002 |
| Anderson, Russell J. | 2:01cv4504 | | 4/5/2001 |
| Anderson, Thomas M. | 2:02cv6153 | | 3/4/2002 |
| Anderson, William Kay | 2:02cv6893 | | 9/3/2002 |
| Andreotti, Elio | 2:02cv6673 | | 5/2/2002 |
| Andress, John L., Estate of | 2:01cv5858 | | 12/14/2001 |
| Andreu, Elmo Paul, Estate of | 2:01cv4505 | | 4/2001 |
| Andrews, Conrad L. | 2:99cv886 | | 6/11/1999 |
| Andrews, John J., Estate of | 2:01cv4506 | | 4/5/2001 |
| Andrews, Richard E. | 2:07cv9230 | | 7/12/2007 |
| Andrews, Richard E., Sr. | 2:02cv5928 | | 1/9/2002 |
| Andrews, Robert N. | 2:01cv4507 | | 4/5/2001 |
| ANGLE, Lynwood Bell, Estate of | 2:08cv9428 | | 8/19/2008 |
| Anglin, Johnny V. | 2:05cv8799 | | 2/22/2006 |
| Anglin, Joseph Edgar | 2:01cv4508 | | 4/5/2001 |
| Anklam, Arthur A., Estate of | 2:02cv7142 | | 12/3/2002 |
| Anklam, Cecil E., Sr. | 2:05cv8427 | | 2/18/2005 |
| ANKOVIAK, John H. | 2:09cv9541 | 2:09cv74765 | 5/29/2009 |
| Annear, Russell W. | 2:01cv4509 | | 4/5/2001 |
| Anselmo, Frank M., Estate of | 2:02cv7114 | | 11/22/2002 |
| Anthony, Elvin A. | 2:01cv5786 | | 9/25/2001 |
| Antil, John R. | 2:01cv5447 | | 5/16/2001 |
| Antoine, Julius G. | 2:02cv6894 | | 9/3/2002 |
| Antrobius, Robert Alan | 2:01cv5626 | | 6/22/2001 |
| Aparicio, Humberto B. | 2:06cv8929 | | 4/7/2006 |
| Apodaca, Paul | 2:04cv7865 | | 4/15/2004 |
| Appel, Paul J. | 2:01cv4465 | | 3/27/2001 |
| Appel, Robert F. | 2:04cv7819 | | 3/22/2004 |
| Aragon, Fermin | 2:04cv7743 | | 3/1/2004 |
| Aragon, Florentino | 2:02cv6129 | | 3/4/2002 |
| Arbic, Glenn W. | 2:02cv6340 | | 3/8/2002 |
| Arciniega, Daniel R. | 2:05cv8428 | | 2/18/2005 |
| Arie, John D. | 2:05cv8764 | | 11/28/2005 |
| Armagost, Robert H. | 2:00cv3982 | | 12/1/2000 |
| Armentrout, James L., Jr. | 2:98cv897 | | 8/7/1998 |
| Armstrong, James R. | 2:01cv4258 | | 2/6/2001 |
| Armstrong, Bobby J. | 2:03cv7428 | | 9/9/2003 |
| Armstrong, Clarence D., Estate of | 2:01cv4337 | | 2/22/2001 |
| Armstrong, Lester Lincoln, Estate of | 2:00cv3306 | | 6/1/2000 |
| Armstrong, Raymond C. | 2:07cv9281 | 2:08cv67074 | 11/13/2007 |
| Armstrong, Wallace G. | 2:01cv4510 | | 4/5/2001 |
| Armstrong, Warrant Vance, Estate of | 2:05cv8818 | | 2/22/2006 |
| Arnall, William G., Estate of | 2:05cv8590 | | 6/9/2005 |
| Arnett, James R., Jr. | | | |
| Arnett, Lloyd Burton, Estate of | 2:01cv4511 | | 4/5/2001 |
| Arnett, Merwin | 2:02cv6300 | | 3/7/2002 |
| Arnold, Edsel Q., Estate of | 2:01cv4512 | | 4/5/2001 |
| Arnold, Paul R. | 2:99cv1985 | | 3/1/2000 |
| Arnold, Richard Lee, Estate of | 2:01cv5506 | | 6/1/2001 |
| Arnold, Thedford H. | 2:02cv6785 | | 3/22/2002 |
| Arnold, Virgil C. | 2:04cv7667 | | 1/12/2004 |
| Arnold, William | 2:03cv7217 | | 3/5/2003 |
| Arnseth, Richard W. | 2:02cv6757 | | 3/21/2002 |
| Arolin, Carl | 2:01cv4513 | | 4/5/2001 |
| Arras, Richard A. | 2:02cv6409 | | 3/11/2002 |
| Arredondo, Truman, Estate of | 2:02cv6339 | | 3/8/2002 |
| ARRELLANO, Salvador M. Estate of | 2:07cv9186 | | 5/1/2007 |
| Arrington, Raymond | 2:05cv8429 | | 2/18/2005 |
| Arrington, Sam J. | 2:04cv8074 | | 2/18/2005 |
| Arthur, Kenneth L. | 2:01cv5762 | | 9/20/2001 |
| Arthur, Robert C. | 2:01cv4514 | | 4/5/2001 |

Griffin Wheel Company
Multi-Plaintiff Asbestos Products Liability Litigation
USDC Eastern District of Virginia (Norfolk Division) and Eastern District of Pennsylvania, MDL-875
Updated October 30, 2009
Troutman Sanders LLP

| Name | Case No. | Alt Case No. | Date |
|---|---|---|---|
| Arthur, William B. | 2:03cv7187 | | 2/14/2003 |
| Asbell, Seaton W. | 2:01cv4476 | | 4/2/2001 |
| Asbury, Don Chapman, Estate of | 2:04cv8186 | | 2/18/2005 |
| Asher, Richard W. | 2:02cv6419 | | 3/11/2002 |
| Ashley, Jack B. | 2:00cv3063 | | 1/20/2000 |
| Ashley, Roy R. | 2:01cv4515 | | 4/5/2001 |
| Ashley, Shurden B., Estate of | 2:01cv5752 | | 9/13/2001 |
| Ashton, Emory K., Jr. | 2:01cv5859 | | 12/14/2001 |
| Ashwell, Robert H. | 2:04cv8319 | | 2/18/2005 |
| Askew, Clyde W., Estate of | 2:01cv4516 | | 4/5/2001 |
| Atchley, James R., Estate of | 2:01cv4517 | | 4/5/2002 |
| Atherton, Gerold L. | 2:01cv5763 | | 9/20/2001 |
| Athey, Arnold K. | 2:02cv7115 | | 11/22/1002 |
| Atkeson, Lee I. | 2:02cv6371 | | 3/8/2002 |
| Atkins, Ray D. | 2:01cv5579 | | 6/11/2001 |
| Atkinson, Richard C., Jr. | 2:01cv4259 | | 2/6/2001 |
| Atnip, Calvin G., Estate of | 2:01cv4518 | | 4/5/2001 |
| Atto, John D. | 2:02cv6115 | | 3/1/2002 |
| Auberry, Bernard Joseph | 2:01cv4519 | | 4/5/2001 |
| Aughenbaugh, Alvin F., Estate of | 2:01cv4152 | | 1/2/2001 |
| August Edward J. | 2:05cv8346 | | 2/18/2005 |
| Auman, Harvey D. | 2:00cv3975 | | 10/19/2000 |
| Aune, Clarence J. | 2:01cv4520 | | 4/5/2001 |
| Austin, James Lawrence, Jr., Estate of | 2:02cv6612 | | 4/23/2002 |
| Autrey, Curtis R., Sr. | 2:00cv3199 | | 2/11/2000 |
| Avery, Roy L. | 2:06cv9000 | | 8/3/2006 |
| Avey, Marvin E. | 2:02cv6412 | | 3/11/2002 |
| Ayala, Edward C. | 2:04cv7744 | | 3/1/2004 |
| Aycoth, Harold N. | 2:00cv3528 | | 5/24/2000 |
| Aydlette, Douglas W., Estate of | 2:01cv4521 | | 4/5/2001 |
| Aydlette, James E. | 2:01cv4553 | | 4/10/2001 |
| AYERS, Heber, Jr., Estate of | 2:07cv9187 | | 5/1/2007 |
| AYERS, Larry A. | 2:08cv9436 | | 11/6/2008 |
| Ayers, Robert S. | 2:02cv6020 | | 2/4/2002 |
| Ayers, Warren C. | 2:01cv4554 | | 4/10/2001 |
| Ayers, Wayne O. | 2:06cv8882 | | 3/24/2006 |
| Ayers, Wilson W., Estate of | 2:02cv6203 | | 3/5/2002 |
| Babbitt, Floyd L. | 2:04cv7677 | | 2/2/2004 |
| Babbitt, Lyle J. | 2:99cv826 | | 6/2/1999 |
| BABBS, Thomas | 2:08cv9437 | 2:09cv65613 | 11/6/2008 |
| Babcock, Fount T. | 2:03cv7495 | | 9/23/2003 |
| Babcock, Harry Phillips | 2:02cv7161 | | 12/17/2002 |
| Babington, Harold E. | 2:01cv4575 | | 4/12/2001 |
| BACA, Benjamin L. | 2:08cv9331 | 2:08cv84589 | 4/9/2008 |
| Baca, Ernesto A. | 2:01cv5507 | | 6/1/2001 |
| Baca, Ladislao Tanny | 2:04cv7791 | | 3/10/2004 |
| Baca, Margarito | 2:06cv8930 | | 4/7/2006 |
| Baca, Mauricio | 2:04cv7745 | | 3/1/2004 |
| Baca, Venancio C. | 2:08cv9326 | | 3/27/2008 |
| Bachhofer, Robert | 2:06cv9015 | | 8/10/2006 |
| Bachtell, George A. | 2:03cv7423 | | 8/18/2003 |
| Bacon, Rufus L. | 2:98cv452 | | 4/23/1998 |
| Bader, Marvin H. | 2:02cv6490 | | 3/13/2002 |
| Badurina, Alberto P. | 2:01cv4475 | | 4/2/2001 |
| Bahe, Kenneth A. | 2:99cv82 | | 1/22/1999 |
| BAHN, Julius | 2:08cv9438 | 2:09cv65614 | 11/6/2008 |
| Baier, Louis L., Estate of | 2:04cv8310 | | 2/18/2005 |
| Bailey, Bobby L. | 2:01cv5671 | | 7/17/2001 |
| Bailey, Charles L. | 2:06cv8931 | | 4/7/2006 |
| Bailey, Eugene D. | 2:00cv3983 | | 10/27/2000 |
| Bailey, Harvey D. | 2:99cv1181 | | 7/23/1999 |
| Bailey, Irvin A. | 2:01cv5672 | | 7/17/2001 |
| Bailey, James D. | 2:03cv7540 | | 11/5/2003 |
| Bailey, Lorin J. | 2:01cv4448 | | 3/26/2001 |
| Bailey, Louis H. | 2:01cv5764 | | 9/20/2001 |
| Bailey, Ralph W. | 2:01cv4555 | | 4/10/2001 |
| Bailey, Richard C., Estate of | 2:01cv5673 | | 7/17/2001 |
| Bailey, Samuel D. | 2:01cv4556 | | 4/10/2001 |
| Bailey, Thomas C., Jr. | | | |
| Bailey, Troy | 2:00cv4023 | | 11/16/2000 |
| Bailey, William H. | 2:04cv8071 | | 2/18/2005 |
| Bain, Forrest L. | 2:01cv4351 | | 2/23/2001 |
| Baines, James L. | 2:01cv5580 | | 6/11/2001 |
| BAKER, Barbara E. | 2:07cv9188 | | 5/1/2007 |
| Baker, Donald H. | 2:04cv7987 | | 2/18/2005 |
| Baker, Donald R. | 2:04cv8341 | | 2/18/2005 |
| Baker, Earl I. | 2:03cv7372 | | 7/15/2003 |
| Baker, James J. | 2:04cv7832 | | 4/5/2004 |
| Baker, John Vincent, Estate of | 2:02cv6285 | | 3/7/2002 |
| Baker, John W., Estate of | 2:99cv1344 | | 8/20/1999 |
| Baker, Vernon T. | 2:01cv4557 | | 4/10/2001 |
| Bakutis, George J. | 2:01cv4558 | | 4/10/2001 |

Griffin Wheel Company
Multi-Plaintiff Asbestos Products Liability Litigation
USDC Eastern District of Virginia (Norfolk Division) and Eastern District of Pennsylvania, MDL-875
Updated October 30, 2009
Troutman Sanders LLP

| Name | Case No. | Case No. 2 | Date |
|---|---|---|---|
| Baldwin, Darroll L. | 2:04cv7792 | | 3/10/2004 |
| Baldwin, Morton R. | 2:04cv8006 | | 2/18/2005 |
| Baldwin, William C. | 2:04cv7942 | | 5/10/2004 |
| Baldwin, William E. | 2:04cv7833 | | 4/5/2004 |
| Baldwin, William S., Estate of | 2:98cv1381 | | 12/3/1998 |
| Baldy, George A. | 2:01cv4559 | | 4/10/2001 |
| Bales, Darwin W. | 2:05cv8578 | | 6/9/2005 |
| Ball, John M. | 2:02cv6388 | | 3/11/2002 |
| Ball, Melvin E. | 2:05cv8708 | | 11/28/2005 |
| Ballenger, Wilmer H. | 2:00cv3732 | | 7/18/2000 |
| Ballentine, John S., Estate of | 2:02cv6516 | | 3/13/2002 |
| Bame, Henry L. | 2:02cv6335 | | 3/8/2002 |
| Banister, Louis Arnold, Estate of | 2:00cv4002 | | 11/7/2000 |
| Banner, Robert William, Estate of | 2:01cv4260 | | 2/6/2001 |
| Bannister, Pinson A. | 2:05cv8784 | | 11/28/2005 |
| Barba, Richard | 2:04cv8191 | | 2/18/2005 |
| Barbour, Charles W., Estate of | 2:02cv6286 | | 3/7/2002 |
| Barbour, Dale R. | 2:02cv6450 | | 3/12/2002 |
| Barclay, Albert L., Estate of | 2:02cv7101 | | 10/22/2002 |
| Barden, Daniel H. | 2:04cv7883 | | 5/3/2004 |
| Barefoot, Laurie H. | 2:01cv4373 | | 3/6/2001 |
| Barela, Jose R. | 2:03cv7322 | | 6/2/2003 |
| Barger, Alfred H. | 2:01cv5861 | | 12/14/2001 |
| Barkdoll, Charles H. | 2:01cv4560 | | 4/10/2001 |
| Barker, Charles H., Estate of | 2:01cv5627 | | 6/22/2001 |
| Barker, Charles W. | 2:01cv4561 | | 4/10/2001 |
| Barkey, Charles M. | 2:01cv5861 | | 12/14/2001 |
| Barlow, Don M. | 2:05cv8649 | | 8/30/2005 |
| Barlow, Preston | 2:01cv5006 | | 4/23/2001 |
| Barnes, James T. | 2:03cv7188 | | 2/14/2003 |
| Barnes, John Francis, Estate of | 2:02cv6788 | | 6/3/2002 |
| Barnes, Kary L. | 2:99cv1690 | | 10/7/1999 |
| Barnes, Vernon W.R., Estate of | 2:01cv5448 | | 5/16/2001 |
| Barnes, Wiliam M. | 2:01cv4562 | | 4/10/2001 |
| Barnett, Robert W. | 2:99cv548 | | 4/20/1999 |
| Barney, Thomas H. | 2:04cv8342 | | 2/18/2005 |
| Barnhart, Donald E. | 2:02cv6873 | | 7/25/2002 |
| BARONE, William F. | 2:07cv9178 | | 3/23/2007 |
| Barr, Roger W., Jr. | 2:01cv4563 | | 4/10/2001 |
| Barrick, Wilbur J., Estate of | 2:04cv8320 | | 2/18/2005 |
| Barron, Daniel S. | 2:06cv8932 | | 4/7/2006 |
| Barron, Hector M. | 2:02cv6895 | | 9/3/2002 |
| Barron, Vernis L. | 2:06cv8867 | | 2/24/2006 |
| Barroner, Charles | 2:95cv620 | | 6/15/1995 |
| Barrow, Melchester | 2:05cv8430 | | 2/18/2005 |
| Barth, Jerome | 2:01cv5862 | | 12/14/2001 |
| Bartholomew, Ronald E., Estate of | 2:04cv8143 | | 2/18/2005 |
| Bartholomew, Walter E. | 2:04cv8192 | | 2/18/2005 |
| Bartik, William M. | 2:01cv5581 | | 6/11/2001 |
| Bartkowski, Frank E. | 2:04cv7746 | | 3/1/2004 |
| Bartles, John E., Sr. | 2:01cv4564 | | 4/10/2001 |
| Bartlette, Wilbert L. | 2:04cv8254 | | 2/18/2005 |
| Bartlome, George | 2:05cv8621 | | 6/9/2005 |
| Barto, Raymond Joseph, Estate of | 2:02cv6570 | | 3/15/2002 |
| Barton, Elmo L. | 2:01cv4565 | | 4/10/2001 |
| Bas, Edward A. | 2:05cv8765 | | 11/28/2005 |
| Basham, Robert L. | 2:05cv8575 | | 6/9/2005 |
| Bashor, Samuel A. | 2:06cv9099 | | 11/29/2006 |
| Basile, John | 2:01cv4338 | | 2/22/2001 |
| Bass, Donald L. | 2:99cv1467 | | 9/7/1999 |
| Bass, Henry C. | 2:04cv7766 | | 3/8/2004 |
| Bass, Lonnie D. | 2:03cv7350 | | 7/8/2003 |
| Bassett, Edwin T. | 2:05cv8378 | | 2/18/2005 |
| Bassett, Kenneth L. | 2:01cv5765 | | 9/20/2001 |
| Bateman, James L. | 2:00cv3628 | | 6/16/2000 |
| Bates, Avery J. | 2:02cv6896 | | 9/3/2002 |
| Bates, Harry A. | 2:01cv4566 | | 4/10/2001 |
| Batten, Kenneth A. | 2:01cv4164 | | 1/2/2001 |
| Bauder, Roger R. | 2:04cv8213 | | 2/18/2005 |
| Bauer, Frank C. | 2:03cv7189 | | 2/14/2003 |
| Bauer, Herschel F. | 2:04cv8070 | | 2/18/2005 |
| Bauer, John F., Estate of | 2:01cv5508 | | 6/1/2001 |
| Bauer, Roger John | 2:02cv7162 | | 12/17/2002 |
| Bauer, William C. | 2:00cv3555 | | 5/26/2000 |
| Baugher, James H. | 2:02cv7116 | | 11/22/2002 |
| Baughman, Glenn R. | 2:04cv7914 | | 5/7/2004 |
| Bausman, James S. | 2:01cv4305 | | 2/13/2001 |
| Baxter, Blaine W. | 2:03cv7541 | | 11/5/2003 |
| Bayne, Thomas E. | 2:01cv5582 | | 6/11/2001 |
| BAYS, Carlos M. | 2:09cv9539 | 2:09cv74763 | 5/22/2009 |
| Baysinger, Beecher V. | 2:01cv5509 | | 6/1/2001 |
| Beal, Charles R. | 2:02cv6897 | | 9/3/2002 |

Griffin Wheel Company
Multi-Plaintiff Asbestos Products Liability Litigation
USDC Eastern District of Virginia (Norfolk Division) and Eastern District of Pennsylvania, MDL-875
Updated October 30, 2009
Troutman Sanders LLP

| Name | Case No. | Alt Case No. | Date |
|---|---|---|---|
| Beale, Robert L., Jr. | 2:02cv6758 | | 3/21/2002 |
| Beall, Harold N. | 2:01cv4627 | | 4/13/2001 |
| Beall, James E. | 2:01cv4567 | | 4/10/2001 |
| Beall, William J. | 2:01cv4568 | | 4/10/2001 |
| Beaman, Robert A., Estate of | 2:05cv8581 | | 6/9/2005 |
| Bean, John Clarke, Estate of | 2:02cv5929 | | 1/9/2002 |
| Beard, Flavis | 2:03cv7429 | | 9/9/2003 |
| Beard, Lindol H. | 2:02cv6898 | | 9/3/2002 |
| Beard, Vysta W. | 2:02cv6882 | | 7/31/2002 |
| Beard, William F., Estate of | 2:01cv5674 | | 7/17/2001 |
| Bearden, Jack | 2:99cv544 | | 4/19/1999 |
| Bearinger, Gary Allen | 2:01cv4569 | | 4/10/2001 |
| Beasley, Leland E., Estate of | 2:00cv3791 | | 8/17/2000 |
| Beasley, Richard L. | 2:07cv9151 | | 1/11/2007 |
| Beasley, Ronald L. | 2:01cv4570 | | 4/10/2001 |
| Beatty, Duane A. | 2:06cv8933 | | 4/7/2006 |
| Beaver, Gilbert V., Estate of | 2:00cv3082 | | 1/27/2000 |
| BECERRA, Henry B. | 2:08cv9382 | 2:08cv88853 | 7/9/2008 |
| Beck, Kenneth A. | 2:05cv8825 | | 2/22/2006 |
| Becker, Kenneth J. | 2:01cv5766 | | 9/20/2001 |
| BECKERLE, Eugene L. | 2:08cv9368 | 2:09cv65663 | 6/3/2008 |
| Beckman, Carlton M. | 2:06cv9061 | | 10/6/2006 |
| Beckman, Claude Franklin | 2:01cv4571 | | 4/10/2001 |
| Beckman, Roger Louis | 2:01cv4572 | | 4/10/2001 |
| Beeler, Gerald J. | 2:02cv6097 | | 3/1/2002 |
| Beeler, Joseph W. | 2:00cv3913 | | 10/6/2000 |
| Beers, Paul A. | 2:02cv6607 | | 4/5/2002 |
| Behn, Harlan T. | 2:01cv4573 | | 4/10/2001 |
| Behnke, Jr., Joseph E. | 2:05cv8732 | | 11/28/2005 |
| Beichler, Richard D. | 2:02cv6315 | | 3/7/2002 |
| Beitsch, Job C., Jr. | 2:01cv4574 | | 4/10/2001 |
| Belcher, Billy Joe, Estate of | 2:01cv4522 | | 4/5/2001 |
| Bell, Jack F. | 2:02cv6296 | | 3/7/2002 |
| Bell, James W. | 2:06cv9073 | | 10/25/2006 |
| Bell, Joseph J. | 2:08cv9303 | 2:08cv77971 | 2/15/2008 |
| Bell, Michael J. | 2:06cv9062 | | 10/6/2006 |
| Bell, Ramon E. | 2:03cv7270 | | 4/2/2003 |
| Bell, Vernon H. | 2:01cv4523 | | 4/5/2001 |
| Bellairs, Clement K., III | 2:00cv3846 | | 9/15/2000 |
| Bellamy, Clifford Lee | 2:01cv5675 | | 7/17/2001 |
| Bellefeuille, Norman A., Estate of | 2:01cv4524 | | 4/20/2001 |
| Beller, Julius Ray, Estate of | 2:02cv6534 | | 3/14/2002 |
| Bellino, John P. | 2:02cv6204 | | 3/5/2002 |
| Below, Richard E. | 2:01cv4576 | | 4/12/2001 |
| Belt, Bobby Harold, Estate of | 2:01cv5753 | | 9/13/2001 |
| BELTRAN, Katie Mae, Estate of (Trina Baldwin, Personal Representative | 2:09cv9507 | 5:09cv67123 | 3/11/2009 |
| Benitez, Herman R. | 2:03cv7430 | | 9/9/2003 |
| Benkofske, Clement J. | 2:02cv6687 | | 5/3/2002 |
| Benner, John A. | 2:01cv4525 | | 4/5/2001 |
| Bennett, Dempsey | 2:01cv4526 | | 4/5/2001 |
| Bennett, Ernest Ray | 2:02cv7090 | | 10/10/2002 |
| Bennett, Finley E., Estate of | 2:05cv8643 | | 8/30/2005 |
| Bennett, Glendon C. | 2:04cv7793 | | 3/10/2004 |
| Bennett, Glenn R., Estate of | 2:01cv4968 | | 4/23/2001 |
| Bennett, Ray B., Estate of | 2:98cv877 | | 8/4/1998 |
| Bennett, Richard W. | 2:06cv8934 | | 4/7/2006 |
| Bennett, Sr., Lessie E. | 2:04cv8080 | | 2/18/2005 |
| Bennett, William J. | 2:01cv4527 | | 4/5/2001 |
| Bennett, William R., Estate of | 2:01cv4528 | | 4/5/2001 |
| Bennett, William W. | 2:01cv4286 | | 2/9/2001 |
| Bennie, Jesse M. | 2:02cv6394 | | 3/11/2002 |
| Benson, Robert D., Estate of | 2:02cv6831 | | 6/25/2002 |
| Bentley, John R., Estate of | 2:01cv4529 | | 4/5/2001 |
| Berg, Frank L. | 2:06cv8883 | | 3/24/2006 |
| Berg, Gordon E. | 2:02cv6732 | | 5/8/2002 |
| Berg, James E. | 2:03cv7232 | | 3/19/2003 |
| Berg, Kenneth A., Estate of | 2:02cv6463 | | 3/12/2002 |
| Berg, Robert L. | 2:02cv6238 | | 3/6/2002 |
| Berg, Wesley | 2:99cv1379 | | 8/30/1999 |
| Bergers, Arthur L. | 2:02cv6076 | | 3/1/2002 |
| Bergholz, Eugene | 2:03cv7373 | | 7/15/2003 |
| BERGHOLZ, Roger K. | 2:08cv9452 | 2:09cv62676 | |
| Berglund, William E. | 2:01cv4530 | | 4/5/2001 |
| Bergman, Dean E. A., Estate of | 2:01cv5835 | | 11/16/2001 |
| Bergman, Roger A. | 2:02cv6279 | | 3/7/2002 |
| Berkley, Noel Gene | 2:01cv4531 | | 4/5/2001 |
| BERKSHIRE, Thomas R. | 2:09cv9529 | 2:09cv70183 | 4/24/2009 |
| BERRY, Joel I., Estate of | 2:93cv181 | | 6/1/1994 |
| BERRY, Kenneth D. | 2:07cv9174 | | 6/25/2007 |
| Berry, Ronald L. | 2:06cv8873 | | 2/28/2006 |
| Berry, William E. | 2:01cv5510 | | 6/1/2001 |

Griffin Wheel Company
Multi-Plaintiff Asbestos Products Liability Litigation
USDC Eastern District of Virginia (Norfolk Division) and Eastern District of Pennsylvania, MDL-875
Updated October 30, 2009
Troutman Sanders LLP

| Name | Case No. | Case No. 2 | Date |
|---|---|---|---|
| Besinger, Rodney N. | 2:01cv4183 | | 1/17/2001 |
| BESS, Franklin D. | 2:09cv9530 | 2:09cv70184 | 4/24/2009 |
| Best, Hugh Dennis | 2:02cv6566 | | 3/15/2002 |
| Best, Richard W. | 2:01cv4280 | | 2/8/2001 |
| Bestwick, Norman G. | 2:04cv8081 | | 2/18/2005 |
| Bethel, James D. | 2:05cv8347 | | 2/18/2005 |
| Bethke, Elmer J., Jr. | 2:02cv6560 | | 3/14/2002 |
| Bethune, Herman L., Estate of | 2:01cv5449 | | 5/16/2001 |
| Beverly, Frank, Sr., Estate of | 2:00cv4024 | | 11/16/2000 |
| Bianchi, Earl W., Estate of | 2:01cv4577 | | 4/12/2001 |
| Bias, Norman E. | 2:99cv605 | | 4/28/1999 |
| Biddinger, Robert Lewis | 2:01cv4532 | | 4/5/2001 |
| Bielefeld, David K., Jr. | 2:00cv4025 | | 11/16/2000 |
| Bien, Jerry D. | 2:05cv8518 | | 6/9/2005 |
| BIERZYNSKI, George. E. | 2:09cv9542 | 2:09cv74766 | 5/29/2009 |
| Billings, Benjamin C. | 2:03cv7338 | | 6/12/2003 |
| BILLINGS, Jack D. | 2:08cv9413 | | 8/13/2008 |
| Billings, Lyle Lee | 2:01cv4533 | | 4/5/2001 |
| BILLINGSLEY, Bennett Terry, Estate of | 2:07cv9217 | | 7/10/2007 |
| Billingsley, Wilbur E. | 2:05cv8655 | | 8/30/2005 |
| Billups, Jack T. | 2:02cv7077 | | 10/7/2002 |
| Bink, Frank | 2:02cv6470 | | 3/12/2002 |
| Bink, George, Jr. | 2:00cv3847 | | 9/15/2000 |
| Biranowski, Emil B. | 2:01cv4578 | | 4/12/2001 |
| Birch, Joseph P. | 2:02cv6609 | | 4/8/2002 |
| Birkholz, Paul W., Estate of | 2:01cv4402 | | 3/15/2001 |
| Birmingham, Margie E. | 2:06cv9107 | | 12/12/2006 |
| Bishop, Dennis L. | 2:02cv6899 | | 9/3/2002 |
| Bishop, Joseph M. | 2:01cv4534 | | 4/5/2001 |
| Black, Everett J. | 2:01cv4535 | | 4/5/2001 |
| Black, Henry S. | 2:04cv7834 | | 4/5/2004 |
| Black, Larry D. | 2:00cv4026 | | 11/16/2000 |
| Black, Larry Don | 2:04cv7866 | | 4/15/2004 |
| Blackard Robert T. | 2:03cv7339 | | 6/12/2003 |
| Blackburn, Donald E. | 2:02cv6571 | | 3/15/2002 |
| Blackerby, George R. | 2:06cv8935 | | 4/7/2006 |
| Blackwell, Kenneth R. | 2:01cv4158 | | 1/2/2001 |
| Blackwell, William D. | 2:01cv4184 | | 1/17/2001 |
| Blair, Arthur | 2:02cv6085 | | 3/1/2002 |
| Blair, Bowen C. | 2:04cv7678 | | 2/2/2004 |
| Blair, Daniel E., Estate of | 2:01cv4579 | | 4/12/2001 |
| Blair, Donald E., Estate of | 2:01cv4580 | | 4/12/2001 |
| Blake, Robert E | 2:01cv4581 | | 4/12/2001 |
| Blakeman, Virgil E. | 2:03cv7374 | | 7/15/2003 |
| Blanchard, James Carlton, Estate of | 2:00cv4051 | 2:06cv61526 | 11/20/2000 |
| Bland, Daniel D., Sr. | 2:00cv4129 | | 12/21/2000 |
| Bland, Paul R. | 2:07cv9282 | 2:08cv67075 | 11/13/2007 |
| Blankenship, Estill | 2:04cv8007 | | 2/18/2005 |
| Blankenship, Eugene Mason, Estate of | 2:06cv8884 | | 3/24/2006 |
| Blankenship, Kenneth R. | 2:02cv6117 | | 3/1/2002 |
| Blasingame, Odell W., Sr. | 2:01cv5754 | | 9/13/2001 |
| Blevenberg, Frank A. | 2:04cv7806 | | 3/11/2004 |
| Bliss, John C. | 2:02cv6185 | | 3/5/2002 |
| Bloch, David J. | 2:06cv8900 | | 4/5/2006 |
| Bloch, James H., Estate of | 2:99cv81 | | 3/1/1999 |
| Bloch, Raleigh W. | 2:01cv5717 | | 7/23/2001 |
| Blonigan, Charles L. | 2:05cv8805 | | 2/22/2006 |
| Bloom, Richard H. | 2:04cv7884 | | 5/3/2004 |
| Bloom, Robert M. | 2:01cv5863 | | 12/14/2001 |
| Bloomer, Robert M. | 2:02cv7078 | | 10/7/2002 |
| Bloomquist, Charles W. | 2:01cv4582 | | 4/12/2001 |
| Bloomstrom, Robert M., Estate of | 2:99cv4 | | 1/4/1999 |
| Blum, Richard | 2:01cv4583 | | 4/12/2001 |
| Blume, John D. | 2:06cv8901 | | 4/5/2006 |
| Blunt, Jack D. | 2:04cv8193 | | 2/18/2005 |
| Blunt, Raymond D. | 2:04cv7968 | | 2/18/2005 |
| Bly, Russell M., Jr. | 2:01cv4584 | | 4/12/2001 |
| Boatwright, Donald D. | 2:94cv549 | | 6/1/1994 |
| Bock, Lawrence L. | 2:02cv6440 | | 3/12/2002 |
| Bodin, Alfred John | 2:02cv6193 | | 3/5/2002 |
| Bodine, Phillip | 2:06cv9063 | | 10/6/2006 |
| BODKINS, Leslie H. | 2:07cv9209 | | 6/22/2007 |
| Boen, Hubert W. | 2:02cv6733 | | 5/8/2002 |
| Boger, George M. | 2:03cv7351 | | 7/8/2003 |
| Boggan, John S., Estate of | 2:01cv4585 | | 4/12/2001 |
| Bogle, Homer R. | 2:02cv6943 | | 9/4/2002 |
| Bohannon, James F. | 2:02cv6149 | | 3/4/2002 |
| Bohm, Earl H., Estate of | 2:04cv7669 | | 1/20/2004 |
| Bohn, Bernhard W. | 2:02cv6228 | | 3/6/2002 |
| Bohn, Herbert A. | 2:02cv6361 | | 3/8/2002 |
| Bohnenberger, Germaine A. | 2:07cv9240 | 2:07cv73406 | 8/21/2007 |
| Bolaski, Michael P. | 2:01cv4586 | | 4/12/2001 |

Griffin Wheel Company
Multi-Plaintiff Asbestos Products Liability Litigation
USDC Eastern District of Virginia (Norfolk Division) and Eastern District of Pennsylvania, MDL-875
Updated October 30, 2009
Troutman Sanders LLP

| | | | |
|---|---|---|---|
| Bole, Lawrence D. | 2:01cv4587 | | 4/12/2001 |
| Boler, Nathan, Estate of | 2:98cv750 | | 7/6/1998 |
| Boles, Hollace Nelson, Estate of | 2:02cv6944 | | 9/4/2002 |
| Boling, Guy E. | 2:01cv4588 | | 4/12/2001 |
| Bollinger, David C. | 2:01cv4589 | | 4/12/2001 |
| Bollinger, Mark A. | 2:01cv4261 | | 2/6/2001 |
| Bolls, Kenneth N. | 2:04cv8214 | | 2/18/2005 |
| Bolton, Robert C. | 2:05cv8534 | | 6/9/2005 |
| Bond, Wilburn E. | 2:02cv6688 | | 5/3/2002 |
| Bonham, Ronnie L. | 2:05cv8519 | | 6/9/2005 |
| Bonham, William E. | 2:02cv6382 | | 3/11/2002 |
| Bonnell, Earl R. | 2:98cv469 | | 4/24/1998 |
| Booker, Bennett, Jr. | 2:03cv7542 | | 11/5/2003 |
| Booker, Charles M., Jr., Estate of | 2:02cv6391 | | 3/11/2002 |
| Booker, Grayson S. | 2:03cv7314 | | 5/14/2003 |
| Bookheim, Ray E. | 2:04cv7717 | | 2/5/2004 |
| Booth, Clifford | 2:97cv1160 | | 12/10/1997 |
| Booth, Roger S. | 2:00cv4027 | | 11/16/2000 |
| Borchers, Cletus O., Estate of | 2:00cv3964 | | 10/18/2000 |
| Borden, Russell W. | 2:04cv8082 | | 2/18/2005 |
| Borman, Donald James | 2:01cv5718 | | 7/23/2001 |
| Borries, Thomas C. | 2:01cv4590 | | 4/12/2001 |
| Bosh, Vernon E. | 2:94cv1227 | | 12/14/1994 |
| Bosley, Robert A. | 2:01cv4753 | | 4/16/2001 |
| Bosley, Robert L., Estate of | 2:01cv4185 | 2:06cv67251 | 1/17/2001 |
| BOUCHER, Donald L. | 2:08cv9332 | 2:08cv84590 | 4/9/2008 |
| Boucher, Robert W., Estate of | 2:01cv5628 | | 6/22/2001 |
| Bourcet, John B. | 2:02cv6874 | | 7/25/2002 |
| Bousman, Allen M. | 2:04cv7679 | | 2/2/2004 |
| Boutwell, Richard M. | 2:05cv8671 | | 8/30/2005 |
| Bowden, Lee H., Estate of | 2:01cv4591 | | 4/12/2001 |
| Bowden, Ralph | 2:08cv9297 | 2:08cv73913 | 1/25/2008 |
| Bowen, Allen J. | 2:00cv3806 | | 8/23/2000 |
| Bowen, Don W. | 2:05cv8535 | | 6/9/2005 |
| Bowers, James L. | 2:00cv3638 | | 6/20/2000 |
| Bowers, Ralph D. | 2:01cv4314 | | 2/15/2001 |
| Bowhuis, Bernard Michael | 2:01cv4592 | | 4/12/2001 |
| Bowlen, Earl F. | 2:04cv8302 | | 2/18/2005 |
| Bowles, Frank H., Jr. | 2:01cv4593 | | 4/12/2001 |
| Bowman, Albert R., Estate of | 2:01cv5450 | | 5/16/2001 |
| Bowman, Carl W., Jr. | 2:06cv9032 | | 8/24/2006 |
| Bowman, Eugene R. | 2:04cv7767 | | 3/8/2004 |
| Bowman, William Elbon, Estate of | 2:99cv530 | | 4/16/1999 |
| Bownds, James D. | 2:01cv4746 | | 4/16/2001 |
| Bowyer, Larry C. | 2:01cv4339 | | 2/22/2001 |
| Boyce, Marcus O. | 2:04cv7835 | | 4/5/2004 |
| BOYCE, Roy K. | 2:08cv9358 | 2:08cv84616 | 5/20/2008 |
| Boyd, Bertram R. | 2:02cv6167 | | 3/4/2002 |
| Boyd, Joseph W. | 2:03cv7375 | | 7/15/2003 |
| Boyd, Lawrence J., Sr. | 2:04cv7949 | | 5/17/2004 |
| Boyer, Jimmy C. | 2:04cv8083 | | 2/18/2005 |
| Boyett, Jewell F. | 2:02cv6050 | | 2/6/2002 |
| Boyett, Uewell E. | 2:04cv8075 | | 2/18/2005 |
| Boyette, Leroy H., Estate of | 2:01cv5511 | | 6/1/2001 |
| Boyette, Michael C. | 2:02cv6021 | | 2/4/2002 |
| Boykin, Don M. | 2:05cv8431 | | 2/18/2005 |
| Bozeman, Albert Lanier, Sr. | 2:00cv3347 | | 4/5/2000 |
| Bradberry, James C., Jr. | 2:02cv6175 | | 3/5/2002 |
| Bradfield, Charles T. | 2:01cv4594 | | 4/12/2001 |
| Bradfield, Max K., Estate of | 2:01cv5904 | | 12/19/2001 |
| Bradford, Archie J., Jr. | 2:02cv6255 | | 3/6/2002 |
| Bradford, Charles Edward | 2:01cv4595 | | 4/12/2001 |
| Bradley, Earl J. | 2:05cv8834 | | 2/22/2006 |
| Bradley, John A. | 2:01cv4596 | | 4/12/2001 |
| Bradley, Sammie D., Jr. | 2:02cv6418 | | 3/11/2002 |
| Bradshaw, Darrell Steve | 2:02cv5987 | | 1/28/2002 |
| Bragg, Alton B., Jr. | 2:98cv525 | | 5/7/1998 |
| Bragg, Clarence | 2:01cv4597 | | 4/12/2001 |
| Bragg, Harold D. | 2:01cv4598 | | 4/12/2001 |
| Bragg, Jacob A. | 2:01cv4628 | | 4/13/2001 |
| Bragunier, Lawrence M., Estate of | 2:01cv4599 | | 4/12/2001 |
| Brammell, Howard F., Jr. | 2:02cv5930 | | 1/9/2002 |
| Branch, Clifford J. | 2:03cv7431 | | 9/9/21003 |
| Branch, Gary W. | 2:05cv8807 | | 2/22/2006 |
| Brandt, Franklin A. | 2:01cv4186 | | 1/17/2001 |
| Brannan, Stanley J. | 2:02cv6198 | | 3/5/2002 |
| Brannen, George Robert | 2:02cv5937 | | 1/15/2002 |
| Brant, Charles F. | 2:06cv9064 | | 10/6/2006 |
| Brasfield, Thomas W., Estate of | 2:99cv135 | | 2/1/1999 |
| Bratek, Joseph | 2:02cv5931 | | 1/9/2002 |
| BRAUGHTON, William H. | 2:07cv9210 | | 6/22/2007 |
| Brazell, James P., Estate of | 2:01cv4449 | | 3/26/2001 |

Griffin Wheel Company
Multi-Plaintiff Asbestos Products Liability Litigation
USDC Eastern District of Virginia (Norfolk Division) and Eastern District of Pennsylvania, MDL-875
Updated October 30, 2009
Troutman Sanders LLP

| Name | Case No. | Case No. 2 | Date |
|---|---|---|---|
| Breaker, Dale V., Estate of | 2:01cv5767 | | 9/20/2001 |
| Brechmann, Doran R., Sr. | 2:07cv9161 | | 1/31/2007 |
| Brecosky, John A. | 2:99cv1800 | | 10/22/1999 |
| Breedlove, Lawrence G. | 2:02cv6363 | | 3/8/2002 |
| Breen, Richard M. | 2:05cv8633 | | 8/30/2005 |
| BREIMON, Gordon E. | 2:08cv9439 | 2:09cv65615 | 11/6/2008 |
| Brennan, Stewart C. | 2:06cv9074 | | 10/25/2006 |
| Brenner, Norbert H. | 2:04cv8215 | | 2/18/2005 |
| Breshears, Ernest R. | 2:05cv8808 | | 2/22/2006 |
| BRESNAHAN, Leo M. | 2:08cv9440 | 2:09cv65616 | 11/6/2008 |
| Brester, Kenneth R. | 2:99cv825 | | 6/2/1999 |
| Brewbaker, Richard M. | 2:04cv8255 | | 2/18/2005 |
| Brewer, Clarence E. | 2:04cv7915 | | 5/7/2004 |
| Brewer, John I. | 2:01cv5676 | | 7/17/2001 |
| Brewer, Thelma May | 2:01cv4600 | | 4/12/2001 |
| Brewer, Walter H. | 2:00cv3081 | | 1/27/2000 |
| Brian, Russell E. | 2:02cv6022 | | 2/4/2002 |
| Bridges, Merle | 2:03cv7444 | | 9/12/2003 |
| Bright, Russell | 2:00cv4028 | | 11/16/2000 |
| Bright, Walter, A. | 2:04cv7794 | | 3/10/2004 |
| Brigman, John T., Sr. | 2:01cv4601 | | 11/16/2000 |
| Brink, Charles W. | 2:04cv8318 | | 2/18/2005 |
| Brinson, John H. | 2:02cv5932 | | 1/9/2002 |
| Bristow, Charles E. | 2:99cv1706 | | 10/8/1999 |
| Brittain, Rufus F., Sr. | 2:03cv7416 | | 8/4/2003 |
| Brittan, William Francis | 2:02cv7064 | | 9/19/2002 |
| Brittenham, Floyd Carl | 2:04cv7885 | | 5/3/2004 |
| Britton, Lorraine A. | 2:00cv3984 | | 10/27/2000 |
| Broadbent, Larry D. | 2:06cv8936 | | 4/7/2006 |
| Broadhurst, Sr., Joseph D. | 2:05cv8344 | | 2/18/2005 |
| BROADWATER, Paul M. | 2:07cv9191 | | 5/4/2007 |
| Broberg, Robert E. | 2:03cv7397 | | 7/18/2003 |
| Broberg, Theodore P. | 2:04cv8175 | | 2/18/2005 |
| Brobst, John A. | 2:01cv4187 | | 1/17/2001 |
| Brocklehurst, Earl R. | 2:02cv7163 | | 12/17/2002 |
| Brode, William F. | 2:99cv346 | | 3/5/1999 |
| Brodzenski, Chester | 2:02cv6945 | | 9/4/2002 |
| Brodzenski, Thomas T., Estate of | 2:98cv883 | | 8/5/1998 |
| Broekemeier, James N. | 2:02cv6188 | | 3/5/2002 |
| Brogan, George Robert, Sr., Estate of | 2:94cv374 | | 4/14/1994 |
| BROMLEY, Robert H. | 2:09cv9486 | | |
| Brookens, William E., Jr. | 2:03cv7445 | | 9/12/2003 |
| Brooks, Asa J. | 2:05cv8683 | | 8/30/2005 |
| Brooks, Clarence A. | 2:01cv4602 | | 4/12/2001 |
| BROOKS, Donald F. | 2:09cv9501 | 5:09cv67129 | 3/6/2009 |
| BROOKS, Elmer | 2:09cv9502 | 5:09cv67128 | 3/6/3009 |
| Brooks, Herbert E., Sr. | 2:95cv495 | | 5/24/1995 |
| Brooks, Joseph D. | 2:01cv5677 | | 7/17/2001 |
| Brooks, Jr., Charles E. | 2:05cv8348 | | 2/18/2005 |
| Brooks, Kenneth C. | 2:04cv8008 | | 2/18/2005 |
| Brooks, Leonard F. | 2:01cv5629 | | 6/22/2001 |
| Brooks, Nelson Ray | 2:01cv5836 | | 11/16/2001 |
| Brooks, Orville C., Estate of | 2:01cv5630 | | 6/22/2001 |
| Brooks, Ronnie W. | 2:04cv7747 | | 3/1/2004 |
| Brooks, Stanley Reed | 2:01cv4603 | | 4/12/2001 |
| Brooks, Truman D. | 2:08cv9304 | 2:08cv77972 | 2/15/2008 |
| Brothers, Donald Franklin | 2:02cv6946 | | 9/4/2002 |
| Broughman, Freemont E. | 2:00cv4087 | | 11/27/2000 |
| Broughman, James T. | 2:01cv4604 | | 4/12/2001 |
| Broughton, Hirsil L., Estate of | 2:02cv6061 | | 2/15/2002 |
| Broughton, William E. | 2:02cv6378 | | 3/11/2002 |
| Brown, Claud A. | 2:01cv4605 | | 4/12/2001 |
| BROWN, Dennis | 2:08cv9457 | 2:09cv62681 | |
| Brown, Ernest O. | 2:00cv3768 | | 8/7/2000 |
| Brown, Ernest T. | 2:99cv218 | | 2/17/1999 |
| Brown, Francis R. | 2:04cv7916 | | 5/7/2004 |
| Brown, Gaston D., Jr., Estate of | 2:01cv5719 | | 7/23/2001 |
| Brown, Henry J. | 2:02cv6393 | | 3/11/2002 |
| Brown, James H. | 2:01cv4606 | | 4/12/2001 |
| Brown, James L., Sr. | 2:00cv4015 | | 11/14/2000 |
| Brown, James O. | 2:05cv8349 | | 2/18/2005 |
| Brown, John A., Jr. | 2:01cv5119 | | 4/23/2001 |
| Brown, John I. | 2:99cv575 | | 4/23/1999 |
| Brown, John P. | 2:03cv7516 | | 10/6/2003 |
| Brown, Johnnie O. | 2:98cv1086 | | 9/23/1998 |
| Brown, Joseph F. | 2:08cv9327 | | 3/27/2008 |
| Brown, Keith E. | 2:01cv4477 | | 4/2/2001 |
| Brown, Larry G. | 2:06cv9075 | | 10/25/2006 |
| Brown, Milton L. | 2:02cv6432 | | 3/12/2002 |
| Brown, Paul I. | 2:01cv4607 | | 4/12/2001 |
| Brown, Richard Lee | 2:02cv6438 | | 3/12/2002 |
| Brown, Robert E. | 2:01cv4629 | | 4/13/2001 |

Griffin Wheel Company
Multi-Plaintiff Asbestos Products Liability Litigation
USDC Eastern District of Virginia (Norfolk Division) and Eastern District of Pennsylvania, MDL-875
Updated October 30, 2009
Troutman Sanders LLP

| Name | Case No. | Case No. 2 | Date |
|---|---|---|---|
| Brown, Robert R. | 2:02cv7117 | | 11/22/2002 |
| Brown, Thomas L. | 2:02cv7118 | | 11/22/2003 |
| Brown, Warren G.H., Sr. | 2:01cv4363 | | 3/1/2001 |
| Brown, William F., Estate of | 2:01cv4320 | | 2/16/2001 |
| Browning, Lee W. | 2:01cv4466 | | 3/27/2001 |
| Brozowski, Ignatius J., Estate of | 2:02cv6023 | | 2/4/2002 |
| Bruce, Robert M. | 2:01cv5512 | | 6/1/2001 |
| Brummel, Nicholas J. | 2:01cv4630 | | 4/13/2001 |
| Brunner, Ralph H. | 2:02cv6192 | | 3/5/2002 |
| Brush, Richard C., Estate of | 2:02cv6457 | | 3/12/2002 |
| Brust, Jerry A. | 2:06cv9036 | | 9/20/2006 |
| Bryan, Rudy | 2:04cv7836 | | 4/5/2004 |
| Bryan, Thomas F. | 2:05cv8520 | | 6/9/2005 |
| Bryant, Donald M. | 2:05cv8663 | | 8/30/2005 |
| Bryant, Johnny L. | 2:07cv9241 | 2:07cv73407 | 8/21/2007 |
| Bryant, Kenneth P. | 2:01cv4631 | | 4/13/2001 |
| Bryant, Max H. | 2:00cv3353 | | 4/6/2000 |
| Bryant, Paul N. | 2:02cv6487 | | 3/13/2002 |
| Bryant, Thomas J. | 2:02cv6789 | | 6/3/2002 |
| Bryant, Wilmer A., Estate of | 2:01cv4632 | | 4/13/2001 |
| Bryant, Worth Oliver, Estate of | 2:02cv6883 | | 7/31/2002 |
| Brzeczkiewicz, Eugene A. | 2:99cv1633 | | 9/24/1999 |
| Buchan, Michael L. | 2:05cv8536 | | 6/9/2005 |
| Buchanan, Paul W. | 2:06cv9083 | | 11/20/2006 |
| Buchli, Vernon E. | 2:00cv3049 | | 1/12/2000 |
| Buchta, George L. | 2:04cv7680 | | 2/2/2004 |
| Buck, Clarence H. | 2:02cv7091 | | 10/10/2002 |
| Buckey, John E. | 2:05cv8809 | | 2/22/2006 |
| Buckey, William F. | 2:01cv4967 | | 4/23/2001 |
| Buckley, Dale E. | 2:08cv9292 | 2:08cv73908 | 1/15/2008 |
| Buckley, Glenn L. | 2:02cv6467 | | 3/12/2002 |
| Buckley, Philip L. | 2:04cv8084 | | 2/18/2005 |
| Bucklon, Ira L. | 2:01cv5864 | | 12/14/2001 |
| Buckman, James L. | 2:02cv6992 | | 9/5/2002 |
| BUCKMASTER, Donald Eugene, Estate of | 2:09cv9526 | 2:09cv70180 | 4/8/2009 |
| Buckner, William R., Jr., Estate of | 2:02cv6459 | | 3/12/2002 |
| Buckridge, Orland G. | 2:04cv8216 | | 2/18/2005 |
| Budlong, Frank H. | 2:07cv9248 | 2:07cv73414 | 8/31/2007 |
| Bujold, Charles H. | 2:03cv7398 | | 7/18/2003 |
| Buley, James J. | 2:00cv3985 | | 10/27/2000 |
| Bullard, James R., Estate of | 2:01cv4633 | | 4/13/2001 |
| Bullard, Nathan J., Estate of | 2:02cv6183 | | 3/5/2002 |
| Bullock, Roy | 2:04cv8217 | | 2/18/2005 |
| Bulluck, William R. | 2:05cv8379 | | 2/18/2005 |
| Bumette, Wayne B. | 2:01cv5425 | | 5/14/2001 |
| Bunch, Delmar William, Estate of | 2:01cv4634 | | 4/13/2001 |
| Bunch, Lonnie E., Estate of | 2:01cv4403 | | 3/15/2001 |
| Bunn, Todd J. | 2:04cv7681 | | 2/2/2004 |
| Bunner, Danny W. | 2:04cv8256 | | 2/18/2005 |
| Buote, Hubert E. | 2:02cv6875 | | 7/25/2002 |
| Burdette, Clifford Plumar | 2:01cv4635 | | 4/13/2001 |
| Burdette, Darrell W. | 2:02cv6258 | | 3/6/2002 |
| Burdette, John W. | 2:01cv5905 | | 12/19/2001 |
| Burge, William F., Jr., Estate of | 2:01cv4167 | | 1/2/2001 |
| Burgess, Milton L. | 2:05cv8810 | | 2/22/2006 |
| Burgess, Robert W. | 2:02cv6302 | | 3/7/2002 |
| Burgstiner, Bruce L., Jr. | 2:04cv7886 | | 5/3/2004 |
| Buria, William J. | 2:04cv8085 | | 2/18/2005 |
| Burkart, William | 2:02cv6309 | | 3/7/2002 |
| Burke, Edgar A. | 2:99cv1045 | | 7/6/1999 |
| Burke, James R. | 2:07cv73888 | | 9/26/2007 |
| Burke, Thomas J., Estate of | 2:00cv3688 | | 7/6/2000 |
| Burkett, Richard L. | 2:01cv4426 | | 3/21/2001 |
| Burman, Paul A. | 2:04cv7950 | | 5/17/2004 |
| Burnett, Gerald L. | 2:03cv7496 | | 9/23/2003 |
| Burnette, Wayne B. | | | |
| Burnham, Warnie R., Estate of | 2:02cv6613 | 2:06cv67105 | 4/23/2002 |
| Burns, Alvin R. | 2:01cv4636 | | 4/13/2001 |
| Burns, Donald C. | 2:04cv7969 | | 2/18/2005 |
| Burns, Franklin E. | 2:01cv4637 | | 4/13/2001 |
| Burns, James V. | 2:00cv4093 | | 11/27/2000 |
| Burns, Robert I. | 2:02cv6081 | | 3/1/2002 |
| Burns, Robert L., Jr. | 2:01cv4536 | | 4/6/2001 |
| Burns, Thomas W. | 2:00cv3068 | | 1/20/2000 |
| Burnsed, William H., Jr. | 2:02cv6511 | | 3/13/2002 |
| Burr, Lyle W. | 2:06cv8885 | | 3/24/2006 |
| Burr, Robert J., Sr., Estate of | 2:02cv5950 | | 1/18/2002 |
| Burrell, Chester James | 2:01cv4638 | | 4/13/2001 |
| Burress, Chester, C. | 2:04cv8218 | | 2/18/2005 |
| Burress, Max E., Estate of | 2:01cv4639 | | 4/13/2001 |
| Burris, Glenn D. | 2:08cv9293 | 2:08cv73909 | 1/15/2008 |

Griffin Wheel Company
Multi-Plaintiff Asbestos Products Liability Litigation
USDC Eastern District of Virginia (Norfolk Division) and Eastern District of Pennsylvania, MDL-875
Updated October 30, 2009
Troutman Sanders LLP

| Name | Case Number | Date |
|---|---|---|
| Burris, Jess R. | 2:06cv9084 | 11/20/2006 |
| Burris, Robert Earl | 2:01cv4640 | 4/13/2001 |
| Burroughs, John R., Estate of | 2:02cv609 | 3/1/2002 |
| Burroughs, Willis F., Jr. | 2:01cv4450 | 3/26/2001 |
| Bursey, William H. | 2:01cv4641 | 4/13/2001 |
| Burt, Donald R. | 2:00cv4111 | 12/8/2000 |
| Busby, Brannon G. | 2:02cv6993 | 9/5/2002 |
| Busby, William E. | 2:06cv9065 | 10/6/2006 |
| Busch, William T. | 2:03cv7352 | 7/8/2003 |
| Buschman, Kenneth E. | 2:03cv7233 | 3/19/2003 |
| Bush, Charles M. | 2:04cv8187 | 2/18/2005 |
| Bush, Dean E. | 2:00cv3875 | 9/22/2000 |
| Bush, William J., Estate of | 2:02cv6437 | 3/12/2002 |
| Buskill, Charles Richard | 2:01cv5837 | 11/16/2001 |
| Bussey, Russell Franklin | 2:00cv4125 | 12/18/2000 |
| Busterud, James D., Estate of | 2:02cv6319 | 3/7/2002 |
| Butcher, James C. | 2:00cv4126 | 12/2000 |
| Butikofer, Robert E. | 2:07cv9290 | 12/20/2007 |
| Butkowski, Clarence A. | 2:02cv6239 | 3/6/2002 |
| Butler, Bob | 2:04cv7917 | 5/7/2004 |
| Butler, Ronald D. | 2:04cv7918 | 5/7/2004 |
| Butler, William F. | 2:02cv5988 | 1/28/2002 |
| Butt, James K. | 2:00cv3710 | 7/12/2000 |
| Buttell, Albert I. | 2:02cv6177 | 3/5/2002 |
| Buttell, Francis E. | 2:03cv7215 | 2/28/2003 |
| Buttermore, Leon | 2:03cv7376 | 7/15/2003 |
| Butters, Kenneth, Estate of | 2:02cv7119 | 11/22/2002 |
| BUTTS, Donald D. | 2:08cv9394 | 8/6/2008 |
| Buttweiler, Paul James | 2:02cv6449 | 3/12/2002 |
| Byers, Chase M. | 2:04cv7970 | 2/18/2005 |
| Byers, Jack D. | 2:02cv6759 | 3/21/2002 |
| Bylund, Ralph E. | 2:98cv287 | 3/11/1998 |
| Byrd, Hubert W. | 2:01cv5678 | 7/17/2001 |
| Byrd, Lewis K. | 2:04cv8311 | 2/18/2005 |
| Byrd, Mitchell | 2:02cv7079 | 10/7/2002 |
| Byrne, Kathryn M. | 2:06cv9085 | 11/20/2006 |
| Cagle, Carl J., Estate of | 2:01cv4643 | 4/13/2001 |
| Cagle, Nellie A. | 2:02cv6082 | 3/1/2002 |
| Cagle, Roy | 2:04cv8118 | 2/18/2005 |
| Cain, Donald J. | 2:00cv4061 | 11/24/2000 |
| Cain, R. M. | 2:99cv896 | 6/14/1999 |
| Calbert, Ronald E. | 2:01cv4219 | 1/29/2001 |
| Calderone, Fernando | 2:03cv7601 | 12/3/2003 |
| Caldwell, Eldon J. | 2:03cv7288 | 4/23/2003 |
| Caldwell, Gary M. | 2:01cv5631 | 6/22/2001 |
| Cales, Robert S. | 2:00cv3718 | 7/14/2000 |
| Calhoun, Durell D., Estate of | 2:01cv4644 | 4/13/2001 |
| Calhoun, Frederick C., Sr. | 2:02cv6093 | 3/1/2002 |
| Calhoun, James L., Jr. | 2:01cv4404 | 3/15/2001 |
| Calhoun, Marvin H. | 2:99cv1176 | 7/23/1999 |
| Call, Jay J., Estate of | 2:99cv165 | 2/4/1999 |
| Callahan, Edward M., Sr. | 2:01cv4645 | 4/13/2001 |
| CALLAHAN, Eugene J. | 2:08cv9395 | 8/6/2008 |
| Callahan, Kimball B. | 2:01cv5755 | 9/13/2001 |
| Callihan, Billy Joe | 2:00cv3616 | 6/14/2000 |
| CALLIHAN, Dennis R. | 2:08cv9430 | 9/16/2008 |
| Callis, Robert E. | 2:01cv5632 | 6/22/2001 |
| Caluori, George M. | 2:04cv8257 | 2/18/2005 |
| Calzacorta, John E. | 2:04cv8064 | 2/18/2005 |
| Cameron, Donald A. | 2:01cv5679 | 7/17/2001 |
| Cameron, Lester, Jr. | 2:01cv4646 | 4/13/2001 |
| Camlin, Kenneth L., Jr. | 2:01cv5451 | 5/16/2001 |
| Campbell, James P. | 2:98cv1456 | 12/17/1998 |
| Campbell, John L., Jr. | 2:01cv4647 | 4/13/2001 |
| Campbell, John L., Sr. | 2:00cv4052 | 11/20/2000 |
| Campbell, Johnny M. | 2:05cv8697 | 8/30/2005 |
| Campbell, Joseph R. | 2:04cv7951 | 5/17/2004 |
| Campbell, Robert J. | 2:05cv8826 | 2/22/2006 |
| Campbell, Rodger T. | 2:02cv6415 | 3/11/2002 |
| Campbell, Ted, Estate of | 2:01cv5513 | 6/1/2001 |
| Campbell, Wayne D. | 2:01cv5514 | 6/1/2001 |
| Campolongo, Robert J. | 2:01cv4340 | 2/22/2001 |
| Canby, Melvin R. | 2:03cv7497 | 9/23/2003 |
| Canham, Chester L. | 2:04cv7748 | 3/1/2004 |
| Cannavino, Anthony J. | 2:01cv4648 | 4/13/2001 |
| Cantey, Louis A. | 2:05cv8521 | 6/9/2005 |
| Capel, Anthony A. | 2:07cv73408 | 8/21/2007 |
| Capps Clyde O., Jr. | 2:03cv7543 | 11/5/2003 |
| Caprio, Cleveland J. | 2:94cv648 | 6/20/1994 |
| Card, Homer Leroy | 2:04cv7768 | 3/8/2004 |
| Card, Phillip C. | 2:02cv6224 | 3/6/2002 |
| Carder, Calvin M. | 2:98cv393 | 4/14/1998 |

Griffin Wheel Company
Multi-Plaintiff Asbestos Products Liability Litigation
USDC Eastern District of Virginia (Norfolk Division) and Eastern District of Pennsylvania, MDL-875
Updated October 30, 2009
Troutman Sanders LLP

| Name | Case No. | Case No. 2 | Date |
|---|---|---|---|
| Carder, David Lee | 2:04cv7919 | | 5/7/2004 |
| Carder, Robert D. | 2:01cv4537 | | 4/6/2001 |
| Carey, Bernard L. | 2:01cv5787 | | 9/25/2001 |
| Carlson, Charles L. | 2:04cv8258 | | 2/18/2005 |
| Carlson, Junior Leroy | 2:02cv6399 | | 3/11/2002 |
| Carlson, Leonard F. | 2:01cv4649 | | 4/13/2001 |
| Carlson, Wallace R. | 2:02cv6454 | | 3/12/2002 |
| Carman, Jr., Theodore L. | 2:05cv8800 | | 2/22/2006 |
| Carnaggio, John Koon | 2:01cv4650 | | 4/13/2001 |
| Carollo, Joseph R. | 2:01cv5838 | | 11/16/2001 |
| CAROLLO, Leo John, Estate of | 2:07cv9189 | | 5/1/2007 |
| Carpenter, Elden W., Estate of | 2:01cv4651 | | 4/13/2001 |
| Carpenter, Harry L., Sr. | 2:99cv1689 | | 10/7/1999 |
| CARPENTER, Michael E. | 2:07cv9218 | | 7/10/2007 |
| Carpenter, Robert H. | 2:98cv354 | | 4/7/1998 |
| Carpenter, Robert W. | 2:02cv7120 | | 11/22/2002 |
| Carpenter, Willie O., Estate of | 2:01cv4451 | | 3/26/2001 |
| Carper, Chester J. | 2:02cv6462 | | 3/12/2002 |
| Carper, Troy Fay | 2:01cv4652 | | 4/13/2001 |
| Carpineta, Robert P. | 2:07cv9152 | | 1/11/2007 |
| Carr, James Garland, Estate of | 2:01cv4653 | | 4/13/2001 |
| Carrejo, Roy | 2:05cv8709 | | 11/28/2005 |
| Carreon, Moises | 2:02cv6026 | | 2/4/2002 |
| Carrier, Billy D. | 2:04cv7718 | | 2/5/2004 |
| Carris, Ralph Samuel | 2:01cv5452 | | 5/16/2001 |
| Carroll, Donald | 2:01cv5583 | | 6/11/2001 |
| CARROLL, Donald F. | 2:08cv9458 | 2:09cv62682 | |
| Carroll, James D., Sr. | 2:05cv8672 | | 8/30/2005 |
| Carroll, James Wesley | 2:01cv5728 | | 7/27/2001 |
| Carroll, John W. | 2:01cv4654 | | 4/13/2001 |
| Carroll, Wesley C. | 2:02cv6417 | | 3/11/2002 |
| Carson, Arzo T. | 2:05cv8648 | | 8/30/2005 |
| Carter, Allan D. | 2:00cv4100 | | 12/6/2000 |
| Carter, Bruce | 2:04cv7719 | | 2/5/2004 |
| Carter, Charles W. | 2:01cv4374 | | 3/6/2001 |
| Carter, Clarence | 2:00cv3380 | | 4/12/2000 |
| Carter, Frederick S. | 2:94cv400 | | 4/22/1994 |
| CARTER, Gilmer T., Jr. | 2:07cv9173 | | 3/13/2007 |
| Carter, Jesse Ellsworth, Estate of | 2:01cv4758 | | 4/16/2001 |
| CARTER, Kenneth J. | 2:09cv9503 | 5:09cv67127 | 3/6/2009 |
| CARTER, Kenneth K. | 2:08cv9441 | 2:09cv65617 | 11/6/2008 |
| Carter, Norman V. | 2:05cv8786 | | 2/22/2006 |
| Carter, Willie Lee, Sr., Estate of | 2:02cv6376 | | 3/11/2002 |
| CARTWRIGHT, John M. | 2:08cv9396 | | 8/6/2008 |
| Cartwright, Richard R. | 2:01cv4655 | | 4/13/2001 |
| Caruthers, Charles B., Estate of | | | |
| Caruthers, Clark E. | 2:02cv5951 | | 1/18/2002 |
| Casas, Daniel | 2:04cv7725 | | 2/18/2004 |
| Casaus, Louis | 2:02cv6947 | | 9/4/2002 |
| Casella, Joseph C., Estate of | 2:99cv623 | | 4/29/1999 |
| Casey, William H. | 2:00cv3036 | | 1/11/2000 |
| Caskey, Robert Leo | 2:01cv4656 | | 4/13/2001 |
| Cassar, John V. | 2:05cv8827 | | 2/22/2006 |
| Cassidy, James H., Sr. | 2:02cv6024 | | 2/4/2002 |
| Castaneda, Enrique | 2:05cv8622 | | 6/9/2005 |
| Castaneda, Eulalio E. | 2:05cv8618 | | 6/9/2005 |
| Casteel, James M., Sr. | 2:00cv4029 | | 11/16/2000 |
| Castel, Raymond R. | 2:04cv7952 | | 5/17/2004 |
| Casto, James F., Jr. | 2:01cv5826 | | 10/17/2001 |
| Castor, Mike, Estate of | 2:00cv4030 | | 11/16/2000 |
| Castro, Antonio, Jr. | 2:04cv8259 | | 2/18/2005 |
| Caszatt, Clinton F., Sr. | 2:01cv4657 | | 4/13/2001 |
| Catron, Eugene R. | 2:04cv8072 | 2:06cv62252 | 8/4/2004 |
| Cauffman, Leroy C. | 2:01cv4658 | | 4/13/2001 |
| Causey, Sidney A. | 2:01cv5453 | | 5/16/2001 |
| Cauthen Kenneth M. | 2:03cv7544 | | 11/5/2003 |
| Cavalier, Frank S. | 2:01cv4659 | | 4/13/2001 |
| Cavanaugh, Robert W., Sr. | 2:02cv6884 | | 7/31/2002 |
| Cermak, Joseph F. | 2:06cv9043 | | 9/22/2006 |
| Chabak, Clarence W. | 2:01cv4660 | | 4/13/2001 |
| Champneys, C.E. | 2:04cv7682 | | 2/2/2004 |
| Chance, Daniel S., Jr., Estate of | 2:01cv4956 | | 4/23/2001 |
| Chance, Glenn R., Estate of | 2:00cv3354 | | 4/6/2000 |
| Chaney, James R., Estate of | 2:02cv7150 | | 12/11/2002 |
| Chaney, Wilburn | 2:02cv6885 | | 7/31/2002 |
| Chaplin, Charley C. | 2:06cv9086 | | 11/20/2006 |
| Chapman, Glenn Edwin, Estate of | 2:01cv4223 | | 2/1/2001 |
| Chapman, Lester M. | 2:01cv5515 | | 6/1/2001 |
| Chapman, Robert H. | 2:06cv8974 | | 5/24/2006 |
| Chapman, Roy L. | 2:04cv8119 | | 2/18/2005 |
| Charity, Charles H. | 2:04cv7971 | | 2/18/2005 |
| Charles, Quentin P. | 2:01cv4661 | | 4/13/2001 |

3/26/2010
11

Griffin Wheel Company
Multi-Plaintiff Asbestos Products Liability Litigation
USDC Eastern District of Virginia (Norfolk Division) and Eastern District of Pennsylvania, MDL-875
Updated October 30, 2009
Troutman Sanders LLP

| Name | Case No. | Case No. 2 | Date |
|---|---|---|---|
| Charlier, James J. | 2:04cv7807 | | 3/11/2004 |
| CHATTIN, Richard H. | 2:09cv9543 | 2:09cv74767 | 5/29/2009 |
| Chavez, Aurelio Ray | 2:04cv7837 | | 4/5/2004 |
| Chavez, Eloy F. | 2:02cv6948 | | 9/4/2002 |
| Chavez, Fermin R. | 2:02cv6949 | | 9/4/2002 |
| Chavez, Joe J. | 2:02cv6950 | | 9/4/2002 |
| Chavez, Morris, Sr. | 2:03cv7578 | | 12/16/2003 |
| Chavez, Nolbert V. | 2:04cv7838 | | 4/5/2004 |
| Chavez, Ramon G. | 2:03cv7603 | | 12/16/2003 |
| Chavez, Willie Robert | 2:04cv7920 | | 5/7/2004 |
| Cheek, Raymond O. | 2:01cv4662 | | 4/13/2001 |
| Chelemedos, Thomas A., Estate of | 2:99cv1521 | | 9/15/1999 |
| Chelson, Gerald L. | 2:01cv4220 | | 1/29/2001 |
| Chenoweth, Charles H. | 2:99cv1517 | | 9/15/1999 |
| Cherro, Harvey P. | 2:02cv6362 | | 3/8/2002 |
| Chesney, Bruno Anthony | 2:02cv6272 | | 3/6/2002 |
| Chiaro, Frank J., Estate of | 2:01cv4663 | | 4/13/2001 |
| Chidester, George W. | 2:99cv1471 | | 9/8/1999 |
| Chidester, Wilbur P. | 2:01cv4664 | | 4/13/2001 |
| Chieffalo, Albert | 2:01cv5584 | | 6/11/2001 |
| Chieffalo, John B. | 2:03cv7446 | | 9/12/2003 |
| Chilcoat, Ronald A. | 2:00cv4134 | | 12/22/2000 |
| Childress, Edgar H., Estate of | 2:01cv4262 | | 2/6/2001 |
| Childress, Gerald R. | 2:99cv1318 | | 8/18/1999 |
| Childs, Billy L. | 2:02cv6415 | | 3/13/2002 |
| Childs, Frederick B., Estate of | 2:01cv4733 | | 4/16/2001 |
| Chilton, Sam Augusta, Estate of | 2:02cv6142 | 2:06cv61701 | 3/4/2002 |
| Chirillo, Albert | 2:06cv9087 | | 11/20/2006 |
| Chitwood, Irvin E. | 2:02cv6760 | | 3/21/2002 |
| Choate, Billy H. | 2:02cv6445 | | 3/12/2002 |
| Christ, George M. | 2:06cv9088 | | 11/20/2006 |
| Christen, Melvin E. | 2:01cv4693 | | 4/16/2001 |
| Christen, Raymond J. | 2:02cv6295 | | 3/7/2002 |
| Christensen, Arthur D., Estate of | 2:02cv7121 | | 11/22/2002 |
| Christensen, John Henry | 2:02cv6375 | | 3/11/2002 |
| Christensen, Wayne F. | 2:02cv7109 | | 11/6/2002 |
| Christeson, Harold G. | 2:04cv7887 | | 5/3/2004 |
| Christian, Arthur B., Jr. | 2:01cv4732 | | 4/16/2001 |
| Christian, Bill R. | 2:06cv8937 | | 4/7/2006 |
| Christianson, Warren G. | 2:02cv5989 | | 1/28/2002 |
| Christie, Robert G. | 2:06cv9089 | | 11/20/2006 |
| Christofano, Angelo J. | 2:05cv8673 | | 8/30/2005 |
| Christofferson, Miles Jurgeson | 2:02cv7080 | | 10/7/2002 |
| Church, Orville Lee, Estate of | 2:02cv6069 | | 2/22/2002 |
| Cihal, Albert F., Estate of | 2:01cv4287 | | 2/9/2001 |
| Cincotta, John H. | 2:02cv6259 | | 3/6/2002 |
| Cindric, Joseph A. | 2:00cv3927 | | 10/10/2000 |
| Cintorino, Guiseppe | 2:08cv9323 | | 3/13/2008 |
| Cisneros, Anthony A. | 2:03cv7399 | | 7/18/2003 |
| Clack, Horace M. | 2:01cv4690 | | 4/16/2001 |
| Clark, Carl A. | 2:01cv4377 | | 3/7/2001 |
| Clark, Clarence A. | 2:04cv8260 | | 2/18/2005 |
| Clark, Elmer E. | 2:02cv6674 | | 5/2/2002 |
| Clark, Frederick L. | 2:01cv4731 | | 4/16/2001 |
| Clark, Frederick N., Estate of | 2:01cv4692 | | 4/16/2001 |
| Clark, Harry E. | 2:99cv1705 | | 10/7/1999 |
| Clark, Herbert F., Jr. | 2:02cv6025 | | 2/4/2002 |
| Clark, Homer O. | 2:01cv4283 | | 2/8/2001 |
| Clark, James Edward | 2:01cv4761 | | 4/17/2001 |
| Clark, Jerold W. | 2:07cv9278 | 2:08cv67071 | 11/8/2007 |
| Clark, John F. | 2:06cv9090 | | 11/20/2006 |
| Clark, Nelson | | 2:07cv73907 | 10/18/2007 |
| Clark, Oscar L. | 2:05cv8613 | | 6/9/2005 |
| CLARK, Richard C. | 2:08cv9442 | 2:09cv65618 | 11/6/2008 |
| Clark, Richard K. | 2:05cv8350 | | 2/18/2005 |
| Clark, Robert E. | 2:01cv4688 | | 4/16/2001 |
| Clark, William T., Estate of | 2:98cv1419 | | 12/10/1998 |
| Clarke, Morton C. | 2:01cv5633 | | 6/22/2001 |
| Clarkson, Paul G., Estate of | 2:01cv4727 | | 4/16/2001 |
| Clary, William Howard | 2:01cv4687 | | 4/16/2001 |
| Claseman, Donald H. | 2:04cv7953 | | 5/17/2004 |
| Clason, Donald M. | 2:03cv7377 | | 7/15/2003 |
| Class, John G., Estate of | 2:00cv4003 | | 12/7/2000 |
| Clawson, Gary D. | 2:04cv7683 | | 2/2/2004 |
| Clayton, Ralph W. | 2:02cv6155 | | 3/4/2002 |
| Clayton, Robert L. | 2:01cv4189 | | 1/17/2001 |
| Clayton, Sr., John D. | 2:04cv8261 | | 2/18/2005 |
| Cleary, Gerard Patrick, Estate of | 2:99cv1585 | | 9/21/1999 |
| Cleaver, Smith V. | 2:01cv4726 | | 4/16/2001 |
| Cleer, Robert L., Estate of | 2:01cv5756 | | 9/13/2001 |
| Clemence, Kirk R. | 2:05cv8432 | 2:09cv65659 | 2/18/2005 |
| Clemens, William J. | 2:06cv8868 | | 2/24/2006 |

Griffin Wheel Company
Multi-Plaintiff Asbestos Products Liability Litigation
USDC Eastern District of Virginia (Norfolk Division) and Eastern District of Pennsylvania, MDL-875
Updated October 30, 2009
Troutman Sanders LLP

| Name | Case No. | Case No. 2 | Date |
|---|---|---|---|
| Clement, James C. | 2:06cv8986 | | 7/5/2006 |
| Clement, Robert B., Estate of | 2:99cv456 | | 3/30/1999 |
| Clements, James R., Estate of | 2:01cv4608 | | 4/12/2001 |
| Clements, Johnny Lee, Estate of | 2:01cv4176 | | 1/5/2001 |
| Clements, Ronald E. | 2:01cv4734 | | 4/16/2001 |
| Clements, Wilburn E. | 2:04cv8120 | | |
| Clemmons, Charles W. | 2:01cv4694 | | 4/16/2001 |
| Clemons, Carl H., Sr. | 2:01cv5720 | | 7/23/2001 |
| Clemons, Carl K. | 2:06cv9033 | | 8/24/2006 |
| Clemons, Philip | 2:00cv4101 | | 12/6/2000 |
| Clerico, Vincent J., Estate of | 2:02cv6349 | | 3/8/2002 |
| Cleveland, Bobby A. | 2:05cv8754 | | 11/28/2005 |
| Cleveland, Theo M. | 2:06cv9025 | | 8/16/2006 |
| Clevenger, Seth E. | 2:01cv4757 | | 4/16/2001 |
| Climer, Raleigh E. | 2:00cv3065 | | 1/20/2000 |
| Clinebell, Betty J. | 2:01cv4805 | | 4/17/2001 |
| Clinebell, Thomas O. | 2:01cv4696 | | 4/16/2001 |
| Clipp, Carla | 2:01cv4735 | | 4/16/2001 |
| Clipp, Cecil, Jr. | 2:01cv4405 | | 3/15/2001 |
| Clower, Roy E. | 2:99cv134 | | 2/1/1999 |
| Clowers, Virgil R. | 2:01cv4695 | | 4/16/2001 |
| Clyburn, Jerry A. | 2:05cv8380 | | 2/18/2005 |
| Clymer, Quentin P. | 2:04cv8073 | | 2/18/2005 |
| Coates, Frank L. | 2:05cv8656 | | 8/30/2005 |
| Coats, Jesse O., Estate of | 2:01cv5585 | | 6/11/2001 |
| Cobb, Buddy J, Estate of | 2:00cv4102 | | 12/6/2000 |
| Cobb, Hugh A. | 2:01cv4406 | | 3/15/2001 |
| Cobb, Jack R. | 2:05cv8650 | | 8/30/2005 |
| Coble, Clyde S. | 2:02cv6669 | | 5/2/2002 |
| Coburn, James E. | 2:02cv6689 | | 5/3/2002 |
| Cochran, Annette W., Estate of | 2:02cv6876 | | 7/25/2002 |
| Cochran, Etsell L. | 2:98cv1290 | | 11/12/1998 |
| Cochran, Gene F., Estate of | 2:01cv4737 | | 4/16/2001 |
| Cochran, Herman D. | 2:04cv8303 | | 2/18/2005 |
| Cochran, James D., Estate of | 2:01cv4697 | | 4/16/2001 |
| Cocke, Shelby I. | 2:05cv8351 | | 2/18/2005 |
| Cockrum, Benjamin F., Jr. | 2:02cv6604 | | 4/3/2002 |
| Cody, Melvin Eugene, deceased | 2:05cv8724 | | 11/28/2005 |
| Cody, Robert H., Estate of | 2:02cv6586 | | 3/15/2002 |
| Coers, Oliver J. | 2:01cv4352 | | 4/23/2001 |
| Coffey, Charles | 2:99cv288 | | 2/24/1999 |
| Coffey, Herman L., Sr. | 2:05cv8664 | | 8/30/2005 |
| Coffey, William Charles, Sr., Estate of | 2:99cv0288 | | 2/24/1999 |
| Coffin, Danny Charles | 2:01cv4736 | | 4/16/2001 |
| Coffman, George Sherwood, Estate of | 2:98cv1325 | | 11/19/1998 |
| Coffman, Glen R. | 2:02cv6266 | | 3/6/2002 |
| Coffman, John P. | 2:00cv3240 | | 2/24/2000 |
| Cohen, Abe A. | 2:01cv4263 | | 2/6/2001 |
| Cohron, James M. | 2:03cv7545 | | 11/5/2003 |
| Coker, Jerold L. | 2:01cv5516 | | 6/1/2001 |
| Cole, Jackie | 2:04cv8262 | | 2/18/2005 |
| Cole, Lawrence, Estate of | 2:01cv4699 | | 4/16/2001 |
| Cole, Lee T. | 2:04cv7988 | | 2/18/2005 |
| Cole, Willard L. | 2:02cv6832 | | 6/25/2002 |
| Coleman, Billy C. | 2:04cv8009 | | 2/18/2005 |
| Coleman, Gerald E. | 2:04cv8219 | | 2/18/2005 |
| Coleman, Hershel R., Estate of | 2:00cv3242 | | 2/25/2000 |
| Coleman, Jhue | 2:02cv6308 | | 3/7/2002 |
| Coleman, John M. | 2:06cv8938 | | 4/7/2006 |
| Coleman, Joseph Bartell, Estate of | 2:01cv4264 | | 2/6/2001 |
| Coleman, Kenneth E. | 2:02cv6122 | | 3/1/2002 |
| Coleman, Robert H., Estate of | 2:02cv6555 | | 3/14/2002 |
| Coleman, Vaughn E. | 2:07cv9279 | 2:08cv67072 | 11/8/2007 |
| Collard, John L. | 2:02cv7081 | | 10/7/2002 |
| Colley, Thomas H., Sr. | 2:01cv4179 | | 1/12/2001 |
| Collier, Harold D. | 2:05cv8352 | | 2/18/2005 |
| Collier, James N. | 2:06cv8968 | | 5/17/2006 |
| Collings, Robert B., Estate of | 2:00cv4031 | | 11/16/2000 |
| Collins, James N. | 2:04cv7905 | | 5/6/2004 |
| Collins, Kenneth W., Estate of | 2:01cv5906 | | 12/19/2001 |
| COLLINS, Lionel F. | 2:07cv9219 | | 7/10/2007 |
| Collins, Robert L. | 2:05cv8806 | | 2/22/2006 |
| Collins, William L. | 2:04cv8121 | | 2/18/2005 |
| Collison, Donald L., Sr. | 2:01cv4738 | | 4/16/2001 |
| Collison, Everett E. | 2:01cv4698 | | 4/16/2001 |
| Collum, Robert W. | 2:05cv8733 | | 11/28/2005 |
| Colvin, Earl J. | 2:01cv4775 | | 4/17/2001 |
| Colvin, John Franklin, Estate of | 2:01cv5788 | | 9/25/2001 |
| Combs, Melvin L., Estate of | 2:01cv4740 | | 4/16/2001 |
| Combs, Nick C., Jr. | 2:01cv4700 | | 4/16/2001 |
| Comellas, Daniel, Sr. | 2:01cv5680 | | 7/17/2001 |
| Comer, Robert D. | 2:02cv6284 | | 3/7/2002 |

Griffin Wheel Company
Multi-Plaintiff Asbestos Products Liability Litigation
USDC Eastern District of Virginia (Norfolk Division) and Eastern District of Pennsylvania, MDL-875
Updated October 30, 2009
Troutman Sanders LLP

| Name | Case No. | Alt Case No. | Date |
|---|---|---|---|
| Compton, Charles W. | 2:04cv7972 | | 2/18/2005 |
| Compton, James A. | 2:01cv5426 | | 5/14/2001 |
| Conant, William H | 2:04cv7672 | | 1/21/2004 |
| Conard, Jackson M. | 2:03cv7378 | | 7/15/2003 |
| Conder, Ivan | 2:07cv9142 | | 1/5/2007 |
| Condo, George D., Estate of | 2:00cv3558 | | 5/26/2000 |
| Condron, Edward C., Estate of | 2:00cv4032 | | 11/16/2000 |
| Cone, Kenneth A. | 2:02cv6051 | | 2/6/2002 |
| Conforto, Louis T. | 2:00cv4112 | | 12/8/2000 |
| Conner, Bobby J. | 2:02cv6994 | | 9/5/2002 |
| Conner, James Buchanan | 2:01cv5839 | | 11/16/2001 |
| Conner, Wilmer L. | 2:05cv8537 | | 6/9/2005 |
| Connor, Larry J. | 2:03cv7353 | | 7/8/2003 |
| Connor, Thomas H. | 2:06cv8969 | | 5/17/2006 |
| Conrad, Harlan G. | 2:01cv4427 | | 3/21/2001 |
| Conrad, Paulmer, L., Estate of | 2:01cv4467 | | 3/27/2001 |
| Conrick, Frank W., Estate of | 2:99cv1788 | | 10/22/1999 |
| Contreras, Hector M. | 2:04cv8194 | | 2/18/2005 |
| Conway, Thomas G. | 2:02cv6690 | | 5/3/2002 |
| Cook, Benjamin Carder | 2:04cv7888 | | 5/3/2004 |
| Cook, Bobby Jack | 2:01cv4702 | | 4/16/2001 |
| Cook, Claron R. | 2:02cv7110 | | 11/6/2002 |
| Cook, Edwin E. | 2:03cv7379 | | 7/15/2003 |
| Cook, Elton L., Estate of | 2:01cv4741 | | 4/16/2001 |
| Cook, Everett E. | 2:02cv6466 | | 3/12/2002 |
| Cook, Harry B. | 2:01cv4701 | | 4/16/2001 |
| Cook, James T. | 2:03cv7315 | | 5/14/2003 |
| Cook, John D. | 2:04cv7749 | | 3/1/2004 |
| Cook, Louis Douglas, Estate of | 2:02cv6195 | | 3/5/2002 |
| COOK, Norman B. | 2:09cv9504 | 5:09cv67126 | 3/6/2009 |
| Cook, Wilburn E. | 2:01cv5226 | | 4/25/2001 |
| Cooke, John T. | 2:02cv7151 | | 12/11/2002 |
| Cooke, Milton L. | 2:00cv3210 | | 2/11/2000 |
| Cooke, Verdie D., Sr. | 2:03cv7447 | | 9/12/2003 |
| Cookson, Michael E., Estate of | 2:99cv1906 | | 11/12/1999 |
| Coombe, Ernest Carl, Sr., Estate of | 2:01cv4743 | | 4/16/2001 |
| Coomer, Bobby E. | 2:99cv189 | | 2/11/1999 |
| Coon, Darrell D. | 2:02cv6101 | | 3/1/2002 |
| Coon, James R. | 2:01cv5586 | | 6/11/2001 |
| Coons, Barry C. | 2:02cv6199 | | 3/5/2002 |
| Cooper, Charles D. | 2:04cv7889 | | 5/3/2004 |
| Cooper, Clyde V. | 2:01cv4739 | | 4/16/2001 |
| Cooper, James E. | 2:00cv4103 | | 12/6/2000 |
| Cooper, John W., Jr. | 2:04cv8004 | | 2/18/2005 |
| Cooper, Robert D., Estate of | 2:04cv8339 | 2:06cv60231 | 2/18/2005 |
| Cope, Haywood M. | 2:01cv4364 | | 3/1/2001 |
| Copeland, Alvin F., Jr. | 2:02cv5990 | | 1/28/2002 |
| Copeland, Billy A. | 2:02cv7111 | | 11/6/2002 |
| Copeland, Donald Ray | 2:01cv4703 | | 4/16/2001 |
| Copeland, George B., Estate of | 2:00cv3965 | | 10/18/2000 |
| Copeland, William L. | 2:03cv7448 | | 9/12/2003 |
| Copes, Bruce W. | 2:03cv7248 | | 3/26/2003 |
| Corbett, Lois May | 2:01cv4745 | | 4/16/2001 |
| Corbin, Paul S., Sr. | 2:99cv1619 | | 9/23/1999 |
| Corcoran, John J., Jr. | 2:02cv6500 | | 3/13/2002 |
| Corcoran, Wayne J. | 2:03cv7170 | | 1/16/2003 |
| Cordell, Billy G. | 2:05cv8828 | | 2/22/2006 |
| Cordell, Charles H. | 2:01cv5587 | | 6/11/2001 |
| Cordero, Andres | 2:04cv8086 | | 2/18/2005 |
| Cordova, Jay C. | 2:03cv7498 | | 9/23/2003 |
| Cordova, Jose G. | 2:04cv8220 | | 2/18/2005 |
| Cordova, Leo | 2:04cv7808 | | 3/11/2004 |
| Cordts, Carl William | 2:02cv6227 | | 3/6/2002 |
| Cordts, Stanley Vernon, Estate of | 2:02cv6345 | | 3/8/2002 |
| Cormier, Edward J. | 2:02cv6497 | | 3/13/2002 |
| Cornell, Ben T. | 2:03cv7604 | | 12/16/2003 |
| Cornish, Dan B. | 2:05cv8710 | | 11/28/2005 |
| CORNS, Herbert Dee, Estaate of | 2:09cv9525 | 2:09cv70179 | 4/3/2009 |
| CORRELL, Charles B. | 2:08cv9443 | 2:09cv65619 | 11/6/2008 |
| Corriher, Harry L. | 2:04cv7890 | | 5/3/2004 |
| Corron, Frank C., Estate of | 2:98cv427 | | 4/20/1998 |
| Corzine, Bert W., III | 2:01cv4706 | | 4/16/2001 |
| Cosens, Clarence Augustus, Jr., Estate of | 2:00cv3595 | | 6/5/2000 |
| Cossick, Philip A. | 2:03cv7605 | | 12/16/2003 |
| Costantine, Pete | 2:01cv4705 | | 4/16/2001 |
| Costello, John E., Estate of | 2:01cv4321 | | 2/16/2001 |
| Costello, Joseph F. | 2:01cv5768 | | 9/20/2001 |
| Costley, James H. | 2:05cv8490 | | 2/18/2005 |
| Cote, Gary D. | 2:04cv8010 | | 2/18/2005 |
| Cote, Lawrence W. | 2:02cv6367 | | 3/8/2002 |
| Cottle, Francis Marion, Estate of | 2:02cv6092 | | 3/1/2002 |

Griffin Wheel Company
Multi-Plaintiff Asbestos Products Liability Litigation
USDC Eastern District of Virginia (Norfolk Division) and Eastern District of Pennsylvania, MDL-875
Updated October 30, 2009
Troutman Sanders LLP

| Name | Case No. | Alt Case No. | Date |
|---|---|---|---|
| Cotton, Charles C., Jr., Estate of | 2:02cv6951 | | 9/4/2002 |
| Cotton, George F. | 2:02cv6734 | | 5/8/2002 |
| Cotton, Robert H. | 2:02cv6952 | | 9/4/2002 |
| Coughlin, William P. | 2:02cv6797 | | 6/5/2002 |
| Courson, Thomas C., Estate of | 2:01cv4704 | | 4/16/2001 |
| Coutts, Arthur D. | 2:01cv4407 | | 3/15/2001 |
| COVINGTON, Octavis, Estate of | 2:07cv9231 | | 7/12/2007 |
| Cowan, Thomas L. | 2:03cv7289 | | 4/23/2003 |
| Cowen, William J., Estate of | 2:02cv7152 | | 12/11/2002 |
| Cox, Bobby R. | 2:02cv6761 | | 3/21/2002 |
| Cox, Donald H. | 2:99cv1673 | | 10/5/1999 |
| Cox, Elmer E. | 2:01cv4744 | | 4/16/2001 |
| COX, Hayward L. | 2:09cv9487 | | |
| Cox, Jack W. | 2:99cv1208 | | 8/2/1999 |
| Cox, Robert L. | 2:03cv7583 | | 12/2/2003 |
| Coxie, Elza L. | 2:03cv7354 | | 7/8/2003 |
| Coy, Andrew B., Jr. | 2:01cv4742 | | 4/16/2001 |
| COY, Louis | 2:09cv9471 | 2:09cv65628 | |
| Coy, William T. | 2:03cv7432 | | 9/9/2003 |
| Coykendall, Erwin L. | 2:01cv4708 | | 4/16/2001 |
| Crabaugh, Marvin L. | 2:00cv3809 | | 8/23/2000 |
| Craciun, Cornell E. | 2:01cv4353 | | 2/23/2001 |
| Craddock, Jr., Dabney S. | 2:05cv8705 | | 11/28/2005 |
| Craft, Charles R. | 2:02cv6510 | | 3/13/2002 |
| Craft, John Franklin | 2:01cv5517 | | 6/1/2001 |
| Craft, Norman E. | 2:06cv8983 | | 6/16/2006 |
| Craig, Harry Elmer, Estate of | 2:01cv4747 | | 4/16/2001 |
| Cramblit, Rylan W. | 2:05cv8734 | | 11/28/2005 |
| Cramer, Frank S. | 2:01cv4707 | | 4/16/2001 |
| Crane, Samuel E. | 2:06cv9068 | | 10/11/2006 |
| Cranston, James H., Estate of | 2:08cv9294 | 2:08cv73910 | 1/15/2008 |
| Crawford, Arthur L., Jr. | 2:01cv4161 | | 1/2/2001 |
| Crawford, Bobby G. | 2:01cv5769 | | 9/20/2001 |
| Crawford, Daniel R., Estate of | 2:01cv5518 | | 6/1/2001 |
| Crawford, James P., Estate of | 2:01cv5588 | | 6/11/2001 |
| Crawford, John D. | 2:01cv5634 | | 6/22/2001 |
| Crawford, Raymond L. | 2:05cv8657 | | 8/30/2005 |
| Crawford, Robert L. | 2:02cv6304 | | 3/7/2002 |
| Creamer, Kenneth M., Estate of | 2:94cv19 | | 1/6/1994 |
| Cremeans, Wandel | 2:00cv3432 | | 4/24/2000 |
| Crenshaw, Horace S. | 2:01cv4665 | | 4/13/2001 |
| Cresgy, William E. | 2:04cv7750 | | 3/1/2004 |
| Crews, Sidney E. | 2:02cv6473 | | 3/13/2002 |
| Crews, Tracy E. | 2:04cv7684 | | 2/2/2004 |
| CRIBBS, Kenneth D. | 2:07cv9232 | | 7/12/2007 |
| Crick Robert E. | 2:04cv7867 | | 4/15/2004 |
| Crickmore, Donald P. | 2:01cv4717 | | 4/16/2001 |
| Crickmore, George H., Estate of | 2:01cv4190 | | 1/17/2001 |
| Crider, Alfred E., Estate of | 2:98cv250 | | 3/5/1998 |
| Crimmins, Donald E. | 2:03cv7182 | | 2/6/2003 |
| Crist, Donald G., Estate of | 2:02cv6243 | | 3/6/2002 |
| Crist, George W. | 2:00cv4113 | | 12/8/2000 |
| Critchfield, Dwight W. | 2:01cv4408 | | 3/15/2001 |
| Crockett, Charles E. | 2:00cv4062 | | 11/24/2000 |
| Crooks, Lester Gerald | 2:02cv6479 | | 3/13/2002 |
| Croom, Carl L. | 2:04cv8011 | | 2/18/2005 |
| Crosby, Melvin J. | 2:02cv6691 | | 5/3/2002 |
| Cross, Clarence T. | 2:03cv7417 | | 8/4/2003 |
| Cross, Farrell W. | 2:01cv4709 | | 4/16/2001 |
| Cross, Paul K. | 2:02cv6235 | | 3/6/2002 |
| Crossland, Roy J. | 2:00cv3737 | | 7/18/2000 |
| Crotty, Francis G. | 2:02cv6886 | | 7/31/2002 |
| Crouch, Charlie R. | 2:03cv7499 | | 9/23/2003 |
| Crouch, James W. | 2:99cv1312 | | 8/18/1999 |
| Crouch, Kenneth E. | 2:00cv4114 | | 12/8/2000 |
| Crow, Dale R. | 2:94cv351 | | 4/8/1994 |
| Crowder, Bedford R. | 2:01cv5681 | | 7/17/2001 |
| Crowder, Richard D. | 2:00cv3546 | | 5/25/2000 |
| Crowe, Bernard C., Jr., Estate of | 2:01cv5519 | | 6/1/2001 |
| Crowl, Craig J. | 2:01cv4748 | | 4/16/2001 |
| Crowley, Charles T. | 2:00cv3402 | | 4/18/2000 |
| Crown, Wallace M. | 2:02cv7153 | | 12/11/2002 |
| Crump, Robert L. | 2:03cv7183 | | 2/6/2003 |
| Crunk, Robert J. | 2:02cv6614 | | 4/23/2002 |
| Cudd, David M. | 2:04cv7809 | | 3/11/2004 |
| Culbertson, Roy G. | 2:01cv4478 | | 4/2/2001 |
| Culjat, John R. | 2:03cv7400 | | 7/18/2003 |
| Cullinan, John E. | 2:03cv7584 | | 12/2/2003 |
| Cullinan, John L. | 2:01cv4170 | | 1/5/2001 |
| Cullison, Russell F., Estate of | 2:01cv4710 | | 4/16/2001 |
| Cullumber, Charles E. | 2:01cv4749 | | 4/16/2001 |
| Culp, George R. | 2:06cv8939 | | 4/7/2006 |

Griffin Wheel Company
Multi-Plaintiff Asbestos Products Liability Litigation
USDC Eastern District of Virginia (Norfolk Division) and Eastern District of Pennsylvania, MDL-875
Updated October 30, 2009
Troutman Sanders LLP

| Name | Case No. | Alt Case No. | Date |
|---|---|---|---|
| Culpepper, Ray T., Sr. | 2:03cv7449 | | 9/12/2003 |
| Culver, Terry R. | 2:03cv7585 | | 12/2/2003 |
| Cummins, Aaron C. | 2:01cv4712 | | 4/16/2001 |
| Cumptom, James R. | 2:99cv714 | | 5/14/1999 |
| Cundiff, Robert L. | 2:02cv6900 | | 9/3/2002 |
| Cunningham, Arthur W. | 2:03cv7347 | | 6/25/2003 |
| Cunningham, Lloyd M. | 2:02cv6554 | | 3/14/2002 |
| CUNNINGHAM, Paul R. | 2:08cv9363 | 2:08cv84621 | 5/22/2008 |
| Cunningham, Rufus H. | 2:04cv7751 | | 3/1/2004 |
| Cunningham, Thomas G. | 2:01cv4265 | | 2/6/2001 |
| Cunningham, Thomas V., Jr. | 2:03cv7586 | | 12/2/2003 |
| Curin, Ronald J. | 2:07cv9153 | | 1/11/2007 |
| Curington, George E., Jr., Estate of | 2:02cv5952 | | 1/18/2002 |
| Curran, James A. | 2:04cv8263 | | 2/18/2005 |
| Curran, Robert M. | 2:02cv6314 | | 3/7/2002 |
| Currence, William J. | 2:99cv209 | | 2/16/1999 |
| Curry, Bernard L. | 2:05cv8601 | | 6/9/2005 |
| Curry, John Henry | 2:02cv7082 | | 10/7/2002 |
| CURRY, Timothy J. | 2:08cv9333 | 2:08cv84591 | 4/9/2008 |
| CURTIS, Andrew E. | 2:08cv9391 | 2:08cv88861 | 7/17/2008 |
| Curtis, Bill R. | 2:01cv4244 | | 2/2/2001 |
| Curtis, Gordon W. | 2:01cv4751 | | 4/16/2001 |
| Curtis, Jessie D., Estate of | 2:01cv4711 | | 4/16/2001 |
| Curtis, Robert W. | 2:01cv4750 | | 4/16/2001 |
| Curtis, Vernon M. | 2:02cv6260 | | 3/6/2002 |
| Curtis, William B., Estate of | 2:02cv6562 | 2:06cv64371 | 3/14/2002 |
| Cutich, Joseph M. | 2:99cv80 | | 1/22/1999 |
| Cutsall, Robert L. | 2:03cv7450 | | 9/12/2003 |
| CYGNOR, James R. | 2:07cv9233 | | 7/12/2007 |
| Cymbal, Chester V. | 2:01cv4479 | | 4/2/2001 |
| Dabbs, John R., Estate of | 2:00cv4053 | | 11/20/2000 |
| Dagendesh, Jerome G. | 2:04cv8012 | | 2/18/2005 |
| Dagendesh, William Charles | 2:04cv7685 | | 2/2/2004 |
| Dahl, Marvin O. | 2:01cv4999 | | 4/23/2001 |
| Dahl, Philip M. | 2:04cv8312 | | 2/18/2005 |
| DAHL, Russell J. | 2:08cv9421 | | 8/14/2008 |
| Dahlberg, Donald Richard, Estate of | 2:02cv6236 | | 3/6/2002 |
| Dahlby, Robert L. | 2:00cv3672 | | 7/3/2000 |
| Dahmer, Ernest, G. | 2:04cv7686 | | 2/2/2004 |
| Dalbec, Donald P. | 2:03cv7500 | | 9/23/2003 |
| Dalbec, Robert A. | 2:03cv7401 | | 7/18/2003 |
| Dalbec, William T. | 2:04cv8178 | | 2/18/2005 |
| Dale, Robert H. | 2:01cv5825 | | 10/5/2001 |
| Dalnes, Donald J. | 2:03cv7355 | | 7/8/2003 |
| Dalton, Frank J., Estate of | 2:02cv6353 | | 3/8/2002 |
| Dames, Robert E., Estate of | 2:02cv6194 | | 3/5/2002 |
| Damron, Harry W., Estate of | 2:98cv1041 | | 9/8/1998 |
| Damstaedt, Corliss A. | 2:03cv7501 | | 9/23/2003 |
| Damstrom, Richard F. | 2:03cv7323 | | 6/2/2003 |
| Danford, Douglas R. | 2:05cv8522 | | 6/9/2005 |
| Daniels, David, Jr. | 2:01cv4713 | | 4/16/2001 |
| Daniels, Hearl J. | 2:00cv3268 | | 3/7/2000 |
| DANIELS, Herbert H. | 2:08cv9383 | 2:08cv88872 | 7/17/2008 |
| Daniels, Thurston S. | 2:04cv7810 | | 3/11/2004 |
| Danielson, Kenneth G., Estate of | 2:02cv6287 | | 3/7/2002 |
| Dantin, Ralley P. | 2:01cv4452 | | 3/26/2001 |
| Dargie, Andy G. | 2:01cv4752 | | 4/16/2001 |
| Dargon, James, Jr. | 2:01cv4216 | | 1/19/2001 |
| Daron, Robert A., Sr., Estate of | 2:01cv4764 | | 4/17/2001 |
| Darr, Robin C. | 2:06cv9100 | | 11/29/2006 |
| Dasher, Edwin C. | 2:98cv700 | | 6/19/1998 |
| Dauphin, Ben S. | 2:01cv4720 | | 4/16/2001 |
| Davenport, David H., Jr. | 2:00cv3605 | | 6/9/2000 |
| Daves, Charles L. | 2:06cv8856 | | 2/22/2006 |
| Davidson, Andrew J. | 2:05cv8660 | | 8/30/2005 |
| Davidson, Jr., Shepsel | 2:04cv8337 | | 2/18/2005 |
| Davidson, Paul M., Sr. | 2:02cv6546 | | 3/14/2002 |
| Davidson, Ronald W. | 2:04cv8122 | | 2/18/2005 |
| Davidson, Walter S., Jr., Estate of | 2:00cv3986 | | 10/27/2000 |
| Davis, Arthur N. | 2:01cv4680 | | 4/16/2001 |
| Davis, Bert, Estate of | 2:99cv3029 | | 1/7/2000 |
| Davis, Bobby W. | 2:05cv8819 | | 2/22/2006 |
| Davis, Caleb J., Estate of | 2:01cv5454 | | 5/16/2001 |
| Davis, Clyde W. | 2:01cv4679 | | 4/16/2001 |
| Davis, Darrell W. | 2:04cv8221 | | 2/18/2005 |
| Davis, Donald E. | 2:01cv5682 | | 7/17/2001 |
| Davis, Donald G. | 2:02cv6052 | | 2/6/2002 |
| Davis, Edward C. | 2:98cv394 | | 4/14/1998 |
| Davis, Eugene H. | 2:02cv6580 | | 3/15/2002 |
| Davis, Frank C. | 2:01cv4686 | | 4/16/2001 |
| Davis, Frank E. | 2:02cv6053 | | 2/6/2002 |
| Davis, Harold E. | 2:01cv4725 | | 4/16/2001 |

Griffin Wheel Company
Multi-Plaintiff Asbestos Products Liability Litigation
USDC Eastern District of Virginia (Norfolk Division) and Eastern District of Pennsylvania, MDL-875
Updated October 30, 2009
Troutman Sanders LLP

| Name | Case No. | Case No. 2 | Date |
|---|---|---|---|
| Davis, Harry E. | 2:00cv3586 | | 6/5/2000 |
| Davis, Jimmy H. | 2:02cv6160 | | 3/4/2002 |
| Davis, Kenneth E. | 2:01cv4538 | | 4/6/2001 |
| Davis, Lawrence E. | 2:01cv4409 | | UNKNOWN |
| Davis, Marvin A. | 2:01cv4685 | | UNKNOWN |
| Davis, Oba Leon | 2:02cv7154 | | 12/11/2002 |
| Davis, Richard R. | 2:01cv4724 | | UNKNOWN |
| Davis, Robert E. | 2:02cv6077 | | 3/1/2002 |
| Davis, Thomas | 2:01cv4315 | | UNKNOWN |
| DAVIS, Tommy L. | 2:08cv9444 | 2:09cv65620 | 11/6/2008 |
| Davis, Walter Edgar, Jr. | 2:01cv4666 | | UNKNOWN |
| Davis, Warren O. | 2:01cv4266 | | UNKNOWN |
| Davis, Wayne J. | 2:99cv1310 | | 8/18/1999 |
| Dawes, William K. | 2:05cv8744 | | 11/28/2005 |
| Dawkins, Charles E. | 2:00cv3967 | | 10/18/2000 |
| Dawkins, Robert F. | 2:01cv4818 | | UNKNOWN |
| Dawson, Joe L. | 2:01cv4684 | | UNKNOWN |
| Day, Lawrence T. | 2:01cv4428 | | UNKNOWN |
| De Leon, Lino, Sr., Estate of | 2:04cv7687 | | 2/2/2004 |
| Deacon, Lorne A. | 2:03cv7214 | | 2/21/2003 |
| DEAN, Arthur A., Estate of | 2:07cv9190 | 2:07cv67418 | 5/4/2007 |
| Dean, Chalmers, Estate of | 2:00cv3048 | | 1/12/2000 |
| Dean, Charles B. | 2:94cv206 | | 2/16/1999 |
| Dean, Charles E. | 2:04cv8264 | | 2/18/2005 |
| Dean, Frank Delano, Estate of | 2:00cv4063 | | 11/24/2000 |
| Dean, Frederick Charles | 2:02cv6248 | | 3/6/2002 |
| Dean, Johnie L., Jr. | 2:02cv6373 | | 3/11/2002 |
| Dean, William Robert, Sr., Estate of | 2:01cv4723 | | UNKNOWN |
| Dearing, Walter J. | 2:99cv1947 | | 11/16/1999 |
| Deas, Ronald A. | 6:01cv00493 (SC) | 2:07cv61433 | 2/22/2001 |
| Deas, Wilson E., Jr., Estate of | 2:00cv3859 | | 9/19/2000 |
| DeBarr, Eugene, Estate of | 2:99cv561 | | 4/22/2000 |
| DeBerry, Norman D. | 2:03cv7546 | | 11/5/2003 |
| Deboever, Leroy R. | 2:01cv4468 | | UNKNOWN |
| DeBoy, Robert Paul | 2:02cv6184 | | 3/5/2002 |
| Decker, Norm E. | 2:02cv7122 | | 11/22/2002 |
| Deckman, Freddie L. | 2:01cv4683 | | UNKNOWN |
| Dee, Thomas P., Estate of | 2:00cv4115 | | 36868 |
| Deeds, Harry Ambrose, Estate of | 2:00cv3639 | | 6/20/2000 |
| Deeds, Paul E., Estate of | 2:02cv6443 | | 3/12/2002 |
| Deeg, Harold M. | 2:04cv7728 | | 2/20/2004 |
| Deem, Charles M. | 2:04cv7973 | | 2/18/2005 |
| Deener, Herman | 2:00cv3484 | | 5/11/2000 |
| DeHart, Ronald O., Sr. | 2:01cv4760 | | UNKNOWN |
| Dehil, John D. | 2:05cv8353 | | 2/18/2005 |
| Delahoussaye, Harry E., Estate of | 2:01cv4682 | | UNKNOWN |
| Delaney, John E., Estate of | 2:00cv3078 | | 1/27/2000 |
| DeLauney, Harold T. | 2:02cv6833 | | 6/25/2002 |
| Delmege, William P. | 2:01cv4722 | | UNKNOWN |
| Deluney, Lawrence E. | 2:02cv6267 | | 3/6/2002 |
| DEMASI, Arthur J. | 2:08cv9454 | 2:09cv62678 | |
| Dencoff, Joseph E., Estate of | 2:02cv6125 | | 3/4/2002 |
| Denney, William Franklin, Sr. | 2:04cv7868 | | 4/15/2004 |
| Dennis, Grant Earl | 2:01cv5520 | | UNKNOWN |
| DePriest, Paul E. | 2:05cv8354 | | 2/18/2005 |
| Derrick, Richard W. | 2:05cv8538 | | 6/9/2005 |
| DeSanto, Russell A. | 2:03cv7402 | | 7/18/2003 |
| Deskins, James Richard | 2:01cv4316 | | 2/15/2001 |
| Despen, Milton J. | 2:01cv4721 | | UNKNOWN |
| DETIMMERMAN, Charles G. | 2:08cv9360 | 2:08cv84618 | 5/21/2008 |
| Detty, Howard E. | 2:01cv5721 | | UNKNOWN |
| DeVault, Kenneth L. | 2:06cv9044 | | 9/22/2006 |
| Dever, Ronald L. | 2:06cv8995 | | 7/10/2006 |
| Devlin, James J. | 2:03cv7418 | | 8/4/2003 |
| DeWeese, Lindol W. | 2:02cv7105 | | 10/23/2002 |
| Dewey, Kenneth N. | 2:01cv5789 | | 9/25/2001 |
| DeWitt, William E. | 2:01cv5455 | | UNKNOWN |
| Deyo, James J., Sr. | 2:02cv6499 | | 3/13/2002 |
| DeZarn, James C., Estate of | 2:01cv4681 | | UNKNOWN |
| Dheel, Charles William | 2:00cv4104 | | 12/6/2000 |
| Dial, Delbert | 2:04cv7670 | | 1/20/2004 |
| Diamond, James R., Estate of | 2:02cv6305 | | 3/7/2002 |
| DiCarlo, John P., Sr. | 2:02cv6692 | | 5/3/2002 |
| Dick, John W. | 2:02cv6208 | | 3/5/2002 |
| Dickens, Allen R., Estate of | 2:01cv4691 | | UNKNOWN |
| Dickenson, Roy James, Estate of | 2:02cv6530 | | 3/14/2002 |
| Dickerson, Gordon L. | 2:04cv7769 | | 3/8/2004 |
| Dickey, William M., Estate of | 2:01cv5427 | | UNKNOWN |
| Dickman, Frank K., Sr. | 2:01cv4267 | | UNKNOWN |
| DiClemente, Eugene A. | 2:01cv4322 | | UNKNOWN |
| Diefendorf, Robert H. | 2:05cv8735 | | 11/28/2005 |
| Diestelmeier, Dean A. | 2:99cv353 | | 3/8/1999 |

Griffin Wheel Company
Multi-Plaintiff Asbestos Products Liability Litigation
USDC Eastern District of Virginia (Norfolk Division) and Eastern District of Pennsylvania, MDL-875
Updated October 30, 2009
Troutman Sanders LLP

| Name | Case No. | Case No. 2 | Date |
|---|---|---|---|
| Dietel, Walter F., Jr., Estate of | 2:07cv9272 | 2:07cv73909 | 10/25/2007 |
| DiGennaro, Anthony J. | 2:01cv4730 | | UNKNOWN |
| Diggs, William C. | 2:01cv4729 | | UNKNOWN |
| Dillahunt, Fred H. | 2:04cv8265 | | 2/18/2005 |
| Dillard, George L. | 2:04cv8266 | | 2/18/2005 |
| Dillard, John D. | 2:01cv5827 | | 10/17/2001 |
| Dillenbeck, Francis W. | 2:01cv4689 | | UNKNOWN |
| Dilley, Harold L. | 2:04cv7688 | | 2/2/2004 |
| Dillhyon, Terry S. | 2:94cv95 | | 1/21/1994 |
| Dillon, Harold E. | 2:99cv522 | | 4/15/1999 |
| Dillon, James L. | 2:05cv8355 | | 2/18/2005 |
| Dillon, Maurice E. | 2:01cv4728 | | UNKNOWN |
| Dillow, Harold E. | 2:99cv522 | | 4/15/1999 |
| Dingman, Don E. | 2:08cv9305 | 2:08cv77973 | 2/15/2008 |
| Dishman, Roy D. | 2:04cv8195 | | 2/18/2005 |
| Disney, Hubert E. | 2:01cv4453 | | UNKNOWN |
| Dithmart, Robert P. | 2:02cv6235 | | 5/8/2002 |
| Dittman, John | 2:99cv308 | | 3/3/1999 |
| Dix, Robert James, Estate of | 2:01cv4795 | | UNKNOWN |
| Dixon, Gene A. | 2:99cv403 | | 3/16/2000 |
| DIXON, Larry | 2:08cv9459 | 2:09cv62683 | |
| Dixon, Stafford, Jr., Estate of | 2:01cv4191 | | UNKNOWN |
| Dize, Lawrence A., Estate of | 2:01cv4469 | | UNKNOWN |
| Doane, Charles C., Estate of | 2:02cv6139 | | 3/4/2002 |
| Dobbins, Charles E. | 2:99cv1419 | | 9/7/1999 |
| Dobbins, Roy L. | 2:99cv1920 | | 11/12/2000 |
| Dobbs, James A., Estate of | 2:02cv7044 | | 9/6/2002 |
| Dobbs, Michael G. | 2:05cv8766 | | 11/28/2005 |
| Dobbs, Michael G. | 2:05cv8766 | | 10/31/2005 |
| Dobbs, Thomas L. | 2:02cv6508 | | 3/13/2002 |
| Dobson, John C. | 2:04cv7689 | | 2/2/2004 |
| Dochniak, John W. | 2:01cv4837 | | UNKNOWN |
| Dockery, James C., Estate of | 2:02cv6317 | | 3/7/2002 |
| Dodd, Lowell H. | 2:01cv4480 | | UNKNOWN |
| Dodridge, Cecil R., Estate of | 2:01cv4836 | | UNKNOWN |
| Dolan, Ronald H. | 2:01cv4794 | | UNKNOWN |
| Dollinger, Gerard Theodore | 2:01cv5865 | | 12/14/2001 |
| Doman, Warren G. | 2:99cv661 | | 5/4/1999 |
| Dombovy, Joseph L. | 2:03cv7547 | | 11/5/2003 |
| Dombrowsky, Sr., Robert E. | 2:05cv8433 | | 2/18/2005 |
| Dominguez, Pedro, Jr. | 2:03cv7221 | | 3/7/2003 |
| Dominguez, Rudy Robert | 2:02cv6953 | | 9/4/2002 |
| Dominiguez, Lorenzo G. | 2:07cv9129 | | 1/5/2007 |
| Domrese, Lyle M. | 2:01cv5456 | | UNKNOWN |
| Donahue, Donald Raymond | 2:02cv6241 | | 3/6/2002 |
| Donaldson, Ronald W. | 2:01cv4668 | | UNKNOWN |
| Donley, James Stanley, Estate of | 2:01cv5840 | | 11/16/2001 |
| Donmyer, Glen | 2:08cv9298 | 2:08cv73914 | 1/25/2008 |
| Donofrio, Anthony | 2:98cv767 | | 7/7/1998 |
| Donovan, James, Estate of | 2:99cv836 | | 6/4/1999 |
| Donta, Kenneth | 2:00cv4054 | | 11/20/2000 |
| Donton, Mildred F. | 2:07cv9280 | 2:08cv67073 | 11/8/2007 |
| Doolan, Eugene J. | 2:06cv8886 | | 3/24/2006 |
| Doolittle, Ansel P. | 2:02cv6232 | | 3/6/2002 |
| Dorsey, Donald, Estate of | 2:98cv1175 | | 10/15/1998 |
| Dorsey, Robert E. | 2:98cv1269 | | 11/6/1998 |
| Doss, Samuel B., Jr. | 2:00cv4064 | | 11/24/2000 |
| Dossey, Wilbur J. | 2:02cv6675 | | 5/2/2002 |
| Dotson, Edwin H. | 2:01cv4835 | | UNKNOWN |
| Doty, Finis Earl, Estate of | 2:02cv6954 | | 9/4/2002 |
| Douan, Charles W., Jr., Estate of | 2:01cv4410 | | UNKNOWN |
| Doughman, Ronell R. | 2:04cv8267 | | 2/18/2005 |
| Douglas, Johnnie Ray | 2:02cv7164 | | 12/17/2002 |
| Douglas, Slade, Jr. | 2:03cv7305 | | 5/13/2003 |
| Douglass, Dickie R. | 2:06cv8902 | | 4/5/2006 |
| Douglass, James Herman | 2:01cv4793 | | UNKNOWN |
| Dowden, Rodney H., Sr. | 2:04cv7921 | | 5/7/2004 |
| Dowling, Daniel Ellis, Jr. | 2:01cv4834 | | UNKNOWN |
| Dowling, Howard M. | 2:04cv7729 | | 2/20/2004 |
| Dowling, Vincent J., Estate of | 2:94cv1199 | | 12/12/1994 |
| Downey, Donald M., Estate of | 2:99cv931 | | 6/15/1999 |
| Downey, Jasper W., Jr., Estate of | 2:98cv190 | | 2/19/1998 |
| Downey, Melvin W. | 2:05cv8523 | | 6/9/2005 |
| Downing, Thomas Jay | 2:01cv4792 | | UNKNOWN |
| Downs, Murdeth G. | 2:02cv6955 | | 9/4/2002 |
| DOYLE, Gary L. | 2:08cv9350 | 2:08cv84608 | 5/7/2008 |
| Doyle, Morris Patrick | 2:02cv5933 | | 1/9/2002 |
| Doyle, Robert, Jr. | 2:00cv4004 | | 11/7/2000 |
| Drake, W. P. | 2:02cv6027 | | 2/4/2002 |
| Drakenberg, Lloyd A., Estate of | 2:01cv4833 | | UNKNOWN |
| Drath, Edwin H. | 2:04cv7839 | | 4/5/2004 |
| Drennan, Charles F., Jr. | 2:99cv1473 | | 9/8/1999 |

Griffin Wheel Company
Multi-Plaintiff Asbestos Products Liability Litigation
USDC Eastern District of Virginia (Norfolk Division) and Eastern District of Pennsylvania, MDL-875
Updated October 30, 2009
Troutman Sanders LLP

| Name | Case No. | Alt Case No. | Date |
|---|---|---|---|
| Dreyer, Darrel D., Estate of | 2:01cv4787 | | UNKNOWN |
| Dristle, Vann N. | 2:05cv8706 | | 11/28/2005 |
| Dryke, Chester J., Estate of | 2:02cv6242 | 2:06cv61801 | 3/6/2002 |
| Dryke, John M. | 2:99cv1001 | | 6/24/1999 |
| Duarte, Antonio H. | 2:04cv7840 | | 4/5/2004 |
| Dubois, Charles H. | 2:01cv5770 | | 9/20/2001 |
| DuBose, Ronald M., Sr. | 2:01cv4224 | | UNKNOWN |
| Duckworth, Lewis B., Estate of | 2:01cv5683 | | 7/17/2001 |
| Dudley, Carl W. | 2:03cv7234 | | 3/19/2003 |
| Dudziak, Stanley J. | 2:01cv4667 | | UNKNOWN |
| Duffy, Bernard Lee, Sr., Estate of | 2:00cv3135 | | 2/1/2000 |
| Duffy, Donald R., Estate of | 2:01cv4828 | | UNKNOWN |
| Duffy, Jerome M. | 2:01cv4786 | | UNKNOWN |
| Duffy, Joseph B., Estate of | 2:02cv6506 | | 3/13/2002 |
| Duffy, Leonard F., Estate of | 2:01cv4827 | | 8/15/2006 |
| DUFFY, Walter V. | 2:08cv9397 | | 8/6/2008 |
| Dugan, James L. | 2:00cv3587 | | 6/5/2000 |
| Duignan, Joseph G. | 2:03cv7190 | | 2/14/2003 |
| Duke, Milton A. | 2:08cv9306 | 2:08cv77974 | 2/15/2008 |
| Dummitt, Arnold L. | 2:01cv5521 | | UNKNOWN |
| Dunahay, Lowell V. | 2:01cv6107 | | 3/1/2002 |
| Duncan, Elijah T. | 2:06cv8887 | | 3/24/2006 |
| Duncan, Howard O., Sr. | 2:03cv7548 | | 11/5/2003 |
| Duncan, II, Charles W. | 2:99cv1715 | | 10/12/1999 |
| Duncan, Sr., Charlie | 2:04cv8087 | | 2/18/2005 |
| Duncan, Terry B. | 2:04cv7730 | | 2/20/2004 |
| Duncan, William B., Estate of | 2:01cv4365 | | UNKNOWN |
| Dundon, James E. | 2:07cv73889 | | 9/26/2007 |
| Dunemann, Wayne S. | 2:02cv6503 | | 3/13/2002 |
| Dunham, Donald D. | 2:05cv8767 | | 11/28/2005 |
| Dunham, Earl K. | 2:00cv4065 | | 11/24/2000 |
| Dunihue, Charles H. | 2:05cv8768 | | 11/28/2005 |
| Dunkin, Samuel D. | 2:04cv7922 | | 5/7/2004 |
| Dunklee, Daniel E., Sr., Estate of | 2:01cv4225 | | 2/1/2001 |
| Dunn, Delbert D. | 2:99cv1075 | | 7/8/1999 |
| Dunn, William F., Jr. | 2:01cv4785 | | UNKNOWN |
| Dunton, Robert M. | 2:01cv4772 | | UNKNOWN |
| Durant, Paul J., Jr. | 2:02cv5953 | | 1/18/2002 |
| Durbin, James H. | 2:03cv7191 | | 2/14/2003 |
| Durham, Freeman | 2:03cv7290 | | 4/23/2003 |
| Durham, Rondald J., Sr. | 2:99cv1599 | | 9/22/1999 |
| Durrette, Glenn R. | 2:01cv4831 | | UNKNOWN |
| Durski, Edward M. | 2:03cv7356 | | 7/8/2003 |
| Duskey, George G. | 2:01cv4789 | | UNKNOWN |
| Dustin, Richard P. | 2:01cv4830 | | UNKNOWN |
| Duty, Bobby Lee | 2:03cv7235 | | 3/19/2003 |
| Duty, Jerry G. | 2:04cv7923 | | 5/7/2004 |
| Dyea, Lawrence | 2:05cv8674 | | 8/30/2005 |
| Dyer, Donald E., Estate of | 2:01cv4609 | | UNKNOWN |
| Dyer, Sr., Robert C. | 2:99cv167 | | 2/4/1999 |
| Dykes, Walter C., Estate of | 2:02cv6116 | 2:06cv65551 | 3/1/2002 |
| Eagle, Clark H. | 2:01cv4788 | | UNKNOWN |
| Eagle, Frank P. | 2:01cv4165 | | 1/2/2001 |
| Eagle, Harvey G., Jr. | 2:01cv5635 | | UNKNOWN |
| Eagle, John C. | 2:05cv8665 | | 8/30/2005 |
| Earle, Donald D., Dec., Estate of | 2:00cv3075 | | 1/27/2000 |
| Eason, Charles L. | 2:01cv4829 | | UNKNOWN |
| Eastman, Frank H. | 2:02cv7112 | | 11/6/2002 |
| Eaton, Floyd F. | 2:04cv8123 | | 2/18/2005 |
| Eaton, George C. | 2:02cv5934 | | 1/9/2002 |
| Eaton, Robert A. | 2:99cv336 | | 3/5/1999 |
| Eberle, Oscar H., Estate of | 2:98cv1312 | | 11/17/1998 |
| Echols, Hannie N., Estate of | 6:98-2770 (SC) | 2:07-cv-61417 | 9/23/1998 |
| Eckes, Edward N. | 2:05cv8356 | | 2/18/2005 |
| Economy, James T. | 2:02cv6491 | | 3/13/2002 |
| Edenfield, Ed R. | 2:02cv6168 | | 3/4/2002 |
| Edge, Fred K. | 2:01cv5729 | | 7/27/2001 |
| Edge, Jearld | 2:99cv371 | | 3/10/1999 |
| Edin, Elmer L. | 2:02cv6956 | | 9/4/2002 |
| EDLIN, Aaron W. | 2:08cv9422 | | 8/14/2008 |
| Edlund, Fred W. | 2:02cv5954 | | 1/18/2002 |
| Edlund, M. Louis | 2:01cv5589 | | UNKNOWN |
| Edwards, Carl E. | 2:01cv4784 | | UNKNOWN |
| Edwards, Charles E. | 2:00cv3450 | | 5/1/2000 |
| Edwards, Ernest E. | 2:01cv5866 | | 12/14/2001 |
| Edwards, Floyd M. | 2:01cv4762 | | UNKNOWN |
| Edwards, Robert R. | 2:02cv6321 | | 3/7/2002 |
| Eelman, Cornelius | 2:06cv9016 | | 8/10/2006 |
| Ehlers, Richard A. | 2:06cv9034 | | 8/24/2006 |
| Ehrsam, Larry E. | 2:02cv7155 | | 12/11/2002 |
| Eickstaedt, Edwin F., Estate of | 2:02cv6377 | 2:06cv63701 | 3/11/2002 |
| Eide, Charles B. | 2:99cv436 | | 3/25/1999 |

Griffin Wheel Company
Multi-Plaintiff Asbestos Products Liability Litigation
USDC Eastern District of Virginia (Norfolk Division) and Eastern District of Pennsylvania, MDL-875
Updated October 30, 2009
Troutman Sanders LLP

| Name | Case No. | Case No. 2 | Date |
|---|---|---|---|
| Eide, Harold Norman | 2:02cv5991 | | 1/28/2002 |
| EIVINS, Everett C. | 2:08cv9445 | 2:09cv65621 | 11/6/2008 |
| Ekblad, Elmond D. | 2:04cv8013 | | 2/18/2005 |
| Eklund, Gerald L. | 2:02cv6240 | | 3/6/2002 |
| Elbon, Waymen B. | 2:01cv4192 | | UNKNOWN |
| ELDE, Ronald M. | 2:08cv9453 | 2:09cv62677 | |
| Elder, James L. | 2:00cv4105 | | 12/6/2000 |
| ELDER, Robert F. | 2:08cv9334 | 2:08cv84592 | 4/9/2008 |
| Eldridge, Harlow I. | 2:00cv3987 | | 10/27/2000 |
| Eldridge, James L. | 2:99cv3017 | | 1/6/2000 |
| Eldridge, Joe W. | 2:00cv3236 | | 2/24/2000 |
| Eley, Curtis C., Jr. | 2:01cv4871 | | UNKNOWN |
| Elfritz, William M. | 2:00cv3027 | | 1/7/2000 |
| Elgin, Richard R. | 2:01cv4825 | | UNKNOWN |
| Ellefson, Donald B. | 2:02cv6237 | | 3/6/2002 |
| Ellefson, Omar J. | 2:02cv6330 | | 3/8/2002 |
| Elleman, Delbert T., Jr., Estate of | 2:95cv905 | | 9/8/1995 |
| Eller, Jerry V. | 2:00cv4078 | | 11/27/2000 |
| Eller, Linnie D. | 2:98cv1323 | | 11/19/1998 |
| Ellers, Joseph F. | 2:04cv8088 | | 2/18/2005 |
| Ellifritz, Robert J. | 2:98cv1137 | | 10/7/1998 |
| Ellingson, Elroy | 2:02cv6957 | | 9/4/2002 |
| Ellingsworth, Robert L. | 2:01cv4783 | | UNKNOWN |
| Ellington, Rubert | 2:05cv8637 | | 8/30/2005 |
| Elliott, Allen S. | 2:99cv354 | | 3/8/1999 |
| Elliott, Clyde W. | 2:05cv8357 | | 2/18/2005 |
| Elliott, Henry D., Estate of | 2:00cv3769 | | 8/7/2000 |
| Elliott, Keith L. | 2:04cv8329 | | 2/18/2005 |
| Ellis, Claude L. | 2:01cv4824 | | UNKNOWN |
| Ellis, Eddie Carrington | 2:02cv7156 | | 12/11/2002 |
| Ellis, Joseph | 2:07cv73890 | | 9/26/2007 |
| Ellis, Lyndon E. | 2:02cv6693 | | 5/3/2002 |
| Ellis, Teddy M. | 2:06cv8970 | | 5/17/2006 |
| Ellwood, Lwilbert L. | 2:03cv7451 | | 9/12/2003 |
| Elmore, John M. | 2:01cv4756 | | UNKNOWN |
| Elmore, Leslie W. | 2:02cv7157 | | 12/11/2002 |
| Elmore, Van A. | 2:02cv6958 | | 9/4/2002 |
| Elston, Denmer L. | 2:99cv942 | | 8/27/1999 |
| Elwood, Jack O. | 2:04cv7906 | | 5/6/2004 |
| Emerick, John E. | 2:01cv4669 | 2:09cv65657 | UNKNOWN |
| Emerick, William Clark, Jr. | 2:01cv4782 | | UNKNOWN |
| Emerson, Thomas B. | 2:01cv4823 | | UNKNOWN |
| Emery, Donald J. | 2:04cv8014 | | 2/18/2005 |
| Endres, Emil A. | 2:00cv3051 | | 1/13/2000 |
| Endres, Robert B. | 2:01cv4781 | | UNKNOWN |
| Engel, George F. | 2:01cv5590 | | UNKNOWN |
| Engelhard, Louis W. | 2:02cv5867 | | 12/14/2001 |
| Engelke, Merle F. | 2:01cv5868 | | 12/14/2001 |
| Engholm, Robert A. | 2:03cv7380 | | 7/15/2003 |
| Englander, Bob | 2:05cv8381 | | 2/18/2005 |
| Engler, Ervin B. | 2:02cv6877 | | 7/25/2002 |
| Enkers, Duane Edwin | 2:01cv5428 | | UNKNOWN |
| Eno, Eugene J. | 2:05cv8491 | | 2/18/2005 |
| Epifano, Albert C. | 2:01cv4822 | | UNKNOWN |
| Epps, Harlan L. | 2:03cv7271 | | 4/2/2003 |
| Erb, Melvin E. | 2:03cv7272 | | 4/2/2003 |
| Erdmann, Floyd G. | 2:01cv4180 | | 1/12/2001 |
| Erhardt, Constine P., Estate of | 2:01cv5722 | 2:06cv66101 | UNKNOWN |
| ERICKSON, Dale W. | 2:08cv9414 | | 8/13/2008 |
| Erickson, Harlan J. | 2:04cv8089 | | 2/18/2005 |
| Erickson, Kenneth | 2:99cv560 | | 4/22/1999 |
| Erickson, Kenneth B. | 2:02cv6901 | | 9/3/2002 |
| Erickson, Kenneth Carl | 2:02cv6557 | | 3/14/2002 |
| Erickson, Leonard Leslie | 2:02cv6588 | | 3/26/2002 |
| Erickson, Samuel F. | 2:02cv6959 | | 9/4/2002 |
| Erickson, Wilbur J. | 2:01cv4780 | | UNKNOWN |
| Erlandson, Donald G. | 2:04cv7924 | | 5/7/2004 |
| Ermen, Willie John | 2:03cv7184 | | 2/6/2003 |
| Ermen, Willie John | 2:04cv7752 | | 3/1/2004 |
| Erskine, Ralph G. | 2:03cv7502 | | 9/23/2003 |
| Eschliman, Edward L. | 2:05cv8675 | | 8/30/2005 |
| Escochea, Guadalupe, Jr. | 2:02cv6798 | | 6/5/2002 |
| Eskola, Quinton C. | 2:05cv8492 | | 2/18/2005 |
| Eskridge, Ronald | 2:05cv8602 | | 6/9/2005 |
| Eskro, Robert S. | 2:04cv8090 | | 2/18/2005 |
| Esparza, Antonio A. | 2:06cv8857 | | 2/22/2006 |
| Espinoza, Felix P. | 2:06cv8940 | | 4/7/2006 |
| Esquivel, Ramon Arlington | 2:01cv4797 | | UNKNOWN |
| Estep, Bob R. | 2:00cv4005 | | 11/7/2000 |
| Estes, Ronald D. | 2:06cv9017 | | 8/10/2006 |
| Estrada, Luis F. | 2:05cv8699 | | 8/30/2005 |
| Esworthy, Daniel L. | 2:06cv8874 | | 2/28/2006 |