| Name | Case Number | Case Number 2 | Date |
|---|---|---|---|
| Etheridge, Guy W. | 2:01cv5522 | | UNKNOWN |
| Etheridge, Ottis L. | 2:01cv4814 | | UNKNOWN |
| Eubank, William F. | 2:02cv6162 | | 3/4/2002 |
| Evans, Alan C. | 2:03cv7265 | | 4/2/2003 |
| Evans, Edward F. | 2:02cv7065 | | 9/19/2002 |
| Evans, Grant C. | 2:05cv8382 | | 2/18/2005 |
| Evans, Harold D. | 2:01cv5730 | | UNKNOWN |
| Evans, James O. | 2:01cv4470 | | UNKNOWN |
| Evans, Larry G. | 2:05cv8666 | | 8/30/2005 |
| Evans, Leland T. | 2:06cv9091 | | 11/20/2006 |
| Evans, Ray M. | 2:00cv3596 | | 6/7/2000 |
| Evans, Robert J. | 2:06cv9092 | | 11/20/2006 |
| Evans, Thomas H., Jr. | 2:01cv4759 | | UNKNOWN |
| Everett, Ethel Inez | 2:01cv4226 | | 2/1/2001 |
| Everheart, Van S. | 2:00cv3094 | | 1/27/2000 |
| Ewing, Everette W. | 2:04cv8124 | | 2/18/2005 |
| Ewing, Ralph R. | 2:02cv7158 | | 12/11/2002 |
| Ezzell, William T. | 2:04cv8015 | | 2/18/2005 |
| EZZO, Louis E. | 2:08cv9359 | 2:08cv84617 | 5/20/2008 |
| Faccone, James P. | 2:99cv1508 | | 9/15/1999 |
| Fagg, Ronald L. | 2:01cv4804 | | UNKNOWN |
| Fagre, Arlan L. | 2:02cv6887 | | 7/31/2002 |
| Fagre, Buddy D. | 2:02cv6182 | | 3/5/2002 |
| Fahler, Richard W. | 2:99cv545 | | 4/19/1999 |
| Faiferlick, Dale R. | 2:02cv6754 | | 5/9/2002 |
| Failor, William R. | 2:04cv8196 | | 2/18/2005 |
| Fairbrother, Glenn E. | 2:04cv8091 | | 2/18/2005 |
| Faircloth, Earl J. | 2:01cv5523 | | UNKNOWN |
| Faison, John R. C., III | 2:05cv8524 | | 6/9/2005 |
| Faith, Adrian Charles, Estate of | 2:98cv545 | | 5/13/1998 |
| Fajna, Emil S. | 2:02cv6396 | | 3/11/2002 |
| Falco, Patrick J. | 2:01cv4766 | | UNKNOWN |
| Falenschek, Melvin W. | 2:02cv6565 | | 3/15/2002 |
| Fallon, Gene Donald | 2:01cv5684 | | UNKNOWN |
| Fallon, John A. | 2:00cv4006 | | 11/7/2000 |
| Falls, George, H. | 2:04cv8125 | | 2/18/2005 |
| Falvey, Joseph P. | 2:99cv715 | | 5/14/1999 |
| Fannin, Irben Helen | 2:01cv4763 | | UNKNOWN |
| Fannin, William E. | 2:00cv4033 | | 11/16/2000 |
| Fanning, Donald W. | 2:02cv6902 | | 9/3/2002 |
| Fanning, George G. | 2:06cv9001 | | 8/3/2006 |
| Fantaskey, George J. | 2:01cv5457 | | UNKNOWN |
| Faren, Oren L. | 2:04cv7943 | | 5/10/2004 |
| Fargo, John W. | 2:03cv7320 | | 5/20/2003 |
| Farmer, Jimmy H. | 2:05cv8434 | | 2/18/2005 |
| Fatkin, Earl L. | 2:01cv4779 | | UNKNOWN |
| Favaro, Leo A. | 2:02cv6171 | | 3/4/2002 |
| Favichia, Joseph | 2:01cv4298 | | UNKNOWN |
| Fazzalore, Larry L. | 2:99cv1352 | | 8/24/1999 |
| Feak, Richard G. | 2:01cv4807 | | UNKNOWN |
| Feather, Walter S. | 2:96cv107 | | 1/26/1996 |
| Fee, Leonard W., Estate of | 2:98cv1095 | | 9/30/1998 |
| Feighner, Hubert L. | 2:98cv1384 | | 12/3/1998 |
| Felix, Paul R. | 2:00cv3458 | | 5/2/2000 |
| Felkins, Marion E. | 2:04cv8126 | | 2/18/2005 |
| Fella, Philip L. | 2:02cv6615 | | 4/23/2002 |
| Felling, Eugene B. | 2:03cv7222 | | 3/7/2003 |
| Feltrop, William J. | 2:04cv8222 | | 2/18/2005 |
| Fennel, Robert A. | 2:02cv6028 | | 2/4/2002 |
| Fergison, Gerald D. | 2:05cv8539 | | 6/9/2005 |
| Ferguson, Bryan B. | 2:02cv5938 | | 1/15/2002 |
| Ferguson, Earl L. | 2:01cv5869 | | 12/14/2001 |
| Ferguson, James R. | 2:01cv4299 | | UNKNOWN |
| Ferrebee, Paul F. | 2:01cv5524 | | UNKNOWN |
| Ferreira, Alvaro T. | 2:05cv8435 | | 2/18/2005 |
| Ferrell, Gordon W. | 2:05cv8493 | | 2/18/2005 |
| Ferrier, Wayne R. | 2:05cv8436 | | 2/18/2005 |
| Fesperman, Alvin L. | 2:02cv6616 | | 4/23/2002 |
| Fessler, Glen M. | 2:99cv1421 | | 9/7/1999 |
| FICKLIN, Raymond E. | 2:08cv9455 | 2:09cv62679 | |
| Fiddler, Jimmy L. | 2:02cv6848 | | 6/25/2002 |
| Fields, Donald Lou | 2:01cv4300 | | UNKNOWN |
| Fields, James Howard, Estate of | 2:99cv1472 | | 9/8/1999 |
| Fields, Julius C. | 2:00cv4007 | | 11/7/2000 |
| FIELDS, Jr., Sherman A. | 2:09cv9544 | 2:09cv74768 | 5/29/2009 |
| Fife, Raymond J. | 2:03cv7513 | | 10/6/2003 |
| Figg, Christopher C., Estate of | 2:98cv109 | | 2/2/1998 |
| Filer, Ellwood L. | 2:02cv6245 | | 3/6/2002 |
| Fillon, John | 2:95cv231 | | 3/6/1995 |
| Filsinger, Charles M. | 2:01cv5685 | | 7/17/2001 |
| Filsinger, Philip Hugo | 2:01cv5429 | | UNKNOWN |
| Fincher, Sylvandus Gillette | 2:01cv4227 | | UNKNOWN |

| Name | Case Number | Alt Case | Date |
|---|---|---|---|
| Findley, Robert J. | 2:02cv6456 | | 3/12/2002 |
| Fingar, Jack Curtis | 2:01cv4765 | | UNKNOWN |
| Fingar, Robert E. | 2:04cv7925 | | 5/7/2004 |
| Fingar, Wallace R. | 2:01cv4301 | | UNKNOWN |
| Fink, Acie E., Jr. | 2:01cv4354 | | UNKNOWN |
| Fink, Claude B. | 2:98cv1333 | | 11/20/1998 |
| Finkle, Russell | 2:01cv4302 | | UNKNOWN |
| Finley, Bennie G., Estate of | 2:00cv4116 | | 12/8/2000 |
| Finley, William C. | 2:07cv73899 | | 10/4/2007 |
| Finnerty, John W. | 2:02cv6625 | | 5/2/2002 |
| Fiol, Donald N. | 2:04cv7731 | | 2/20/2004 |
| Firebaugh, William O. | 2:01cv4806 | | UNKNOWN |
| FIRMAN, Terence L. | 2:07cv9175 | | 3/14/2007 |
| Firzlaff, James Ralph | 2:02cv7123 | | 11/22/2002 |
| Fischer, Herman J. | 2:99cv1012 | | 6/25/1999 |
| Fisher, John H. Jr. | 2:03cv7549 | | 11/5/2003 |
| Fisher, John T. | 2:04cv7926 | | 5/7/2004 |
| Fitzgerald, Burke H. | 2:01cv4809 | | UNKNOWN |
| Fitzgerald, James W. | 2:04cv7927 | | 5/7/2004 |
| Fitzpatrick, James Maxwell | 2:00cv4016 | | 11/14/2000 |
| Fitzpatrick, James W. | 2:99cv401 | | 5/16/1999 |
| Fitzpatrick, William F. | 2:04cv7928 | | 5/7/2004 |
| Fitzsimmons, Robert L. | 2:02cv6504 | | 3/13/2002 |
| Fitzsimmons, William J. | 2:01cv5686 | | UNKNOWN |
| Fix, Sr., Richard H. | 2:04cv7989 | | 2/18/2005 |
| Flanagan, Hoy B. | 2:03cv7534 | | 10/29/2003 |
| Flanders, Patrick E. | 2:99cv1979 | | 11/23/1999 |
| Flannery, William C. | 2:01cv4245 | | UNKNOWN |
| Flaspoehler, Frederick J., Jr. | 2:99cv1215 | | 8/?/99 |
| Flathers, Lester G. | 2:01cv4767 | | UNKNOWN |
| Flatten, Arlyn W. | 2:04cv8092 | | 2/18/2005 |
| Flees, George | 2:01cv4808 | | UNKNOWN |
| Fleissner, Richard E. | 2:99cv643 | | 5/3/1999 |
| Flick, Edward J., Sr. | 2:02cv6587 | | 3/26/2002 |
| Flippo, Harvey D. | 2:05cv8676 | | 8/30/2005 |
| Flocker, Adrian, Jr., Estate of | 2:00cv3267 | | 3/7/2000 |
| Flocker, Rick A. | 2:01cv4893 | | UNKNOWN |
| Flores, Eulalio | 2:06cv9119 | | 12/14/2006 |
| Flowers, Jimmy C. | 2:94cv14 | | 1/6/1994 |
| Flowers, William O. | 2:00cv3949 | | 10/16/2000 |
| Floyd, James R., Jr. | 2:01cv4341 | | UNKNOWN |
| Fly, John W. | 2:04cv7690 | | 2/2/2004 |
| Flynn, William O., Sr. | 2:00cv3988 | | 10/27/2000 |
| Fogarty, Edward J. | | 1:00cv00576 (MS) | 12/26/2000 |
| Fogarty, Edward J. | | 2:01cv00144 (MS) | 6/21/2001 |
| Fogel, Ralph S. | 2:02cv6138 | | 3/4/2002 |
| Foley, Richard D. | 2:01cv4317 | | UNKNOWN |
| Foley, Richard E. | 2:02cv6029 | | 2/4/2002 |
| Foley, Sumner R. | 2:02cv6083 | | 3/1/2002 |
| Foley, William G. | | 1:00cv00577 (MS) | 12/26/2000 |
| Foley, Willie A. | 2:02cv6254 | | 3/6/2002 |
| Folkes, James A. | 2:01cv5870 | | 12/14/2001 |
| Foltz, Max E. | 2:01cv5591 | | UNKNOWN |
| Foos, James G. | 2:04cv8268 | | 2/18/2005 |
| FORD, Alvin C. | 2:08cv9384 | 2:08cv88855 | 7/9/2008 |
| Ford, James T., Jr. | 2:98cv234 | | 3/2/1998 |
| Ford, Thomas C. | 2:07cv9143 | | 1/5/2007 |
| Ford, Truman T. | 2:01cv4769 | | UNKNOWN |
| Ford, William B. | 2:00cv4085 | | 11/27/2000 |
| Foreman, Thomas C. | 2:02cv6960 | | 9/4/2002 |
| Foreman, Willis E. | 2:02cv6458 | | 3/12/2002 |
| Forino, Richard J. | 2:01cv4768 | | UNKNOWN |
| Forner, Clifford Lee | 2:02cv6538 | | 3/14/2002 |
| Forney, James F. | 2:04cv7770 | | 3/8/2004 |
| Fornshell, Jack K. | 2:01cv4246 | | UNKNOWN |
| Forquer, William A. | 2:01cv4429 | | UNKNOWN |
| Forrest, Floyd L., Sr. | 2:04cv7841 | | 4/5/2004 |
| Forster, John D. | 2:00cv3219 | | 2/17/2000 |
| FORTNEY, John L. | 2:07cv9201 | | 6/5/2007 |
| Fortune, James Latane, Sr. | 2:04cv7829 | | 4/2/2004 |
| Foryziak, Eugene A. | 2:02cv6542 | | 3/14/2002 |
| Foss, Milo R. | 2:02cv6617 | | 4/23/2002 |
| Fosso, Virgil T. | 2:02cv6283 | | 3/7/2002 |
| Foster, Donald E. | 2:04cv8093 | | 2/18/2005 |
| Foster, Harold | 2:03cv7381 | | 7/15/2003 |
| Foster, Henry R. | 2:06cv8941 | | 4/7/2006 |
| Foster, Jon W. | 2:06cv9069 | | 10/11/2006 |
| Foster, Kenneth R. | 2:05cv8785 | | 11/28/2005 |
| Foster, Ralph | 2:03cv7382 | | 7/15/2003 |
| Foster, Robert L. | 2:99cv566 | | 4/23/1999 |
| Foster, Wilbur | 2:01cv4481 | | UNKNOWN |
| Foster, William H. | 2:99cv1193 | | 7/26/1999 |

| Name | Case # | Case # 2 | Date |
|---|---|---|---|
| Foster, William P. | 2:04cv8094 | | 2/18/2005 |
| Foster, William W. | 2:05cv8736 | | 11/28/2005 |
| Fournier, Albert L. | 2:01cv4810 | | UNKNOWN |
| Fouts, Kenneth N. | 2:06cv8971 | | 5/17/2006 |
| Fowler, Dick L. | 2:02cv6583 | | 3/15/2002 |
| Fowler, Hardy, Jr. | 2:01cv5871 | | 12/14/2001 |
| FOWLER, Paul A., Sr. | 2:08cv9450 | 2:09cv65626 | 11/20/2008 |
| Fowlkes, James A. | 2:06cv9120 | | 12/14/2006 |
| Fox, Billy Mac | 2:01cv4773 | | UNKNOWN |
| Fox, Gilbert D. | 2:01cv4482 | | UNKNOWN |
| Fox, Harry M. | 2:00cv3619 | | 6/14/2000 |
| Fox, John P. | 2:07cv73891 | | 9/26/2007 |
| Fox, Robert E. | 2:01cv4901 | | UNKNOWN |
| Fox, Willard R. | 2:01cv5841 | | 11/16/2001 |
| Fraccione, Ralph J. | 2:01cv5525 | | UNKNOWN |
| Francis, Jr., Robert | 2:02cv6995 | | 9/5/2002 |
| Francis, William H. | 2:03cv7383 | | 7/15/2003 |
| Franco, Alfonso J. | 2:05cv8820 | | 2/22/2006 |
| FRANCO, Edward C. | 2:08cv9392 | 2:08cv88862 | 7/9/2008 |
| Frank, Chris T. | 2:04cv7929 | | 5/7/2004 |
| Frank, Darrell D. | 2:06cv9026 | | 8/16/2006 |
| Frank, Jack T. | 2:02cv6395 | | 3/11/2002 |
| Frank, Jack T. | 2:04cv7722 | | 2/11/2004 |
| Franklin, Bobbie | 2:02cv6668 | | 5/2/2002 |
| Franklin, Robert R. | 2:01cv4812 | | UNKNOWN |
| FRANKLIN, Terry S. | 2:07cv9192 | | 5/4/2007 |
| Frazier, Arthur E. | 2:04cv7691 | | 2/2/2004 |
| Frazier, Dennis | 2:05cv8540 | | 6/9/2005 |
| Frazier, Donald R. | 2:01cv4770 | | UNKNOWN |
| Frazier, Franklin D. | 2:01cv4214 | | UNKNOWN |
| Frazier, Fred A. | 2:01cv4811 | | UNKNOWN |
| Frazier, George Allen | 2:03cv7223 | | 3/7/2003 |
| Frazier, Lovell E., Estate of | 2:94cv871 | | 9/7/1994 |
| Frazier, Paul D. | 2:01cv5872 | | 12/14/2001 |
| Frederick, Edward L. | 2:02cv6189 | | 3/5/2002 |
| Frederick, Thomas E. | 2:00cv3598 | | 6/7/2000 |
| Free, Roy L. | 2:03cv7266 | | 4/2/2003 |
| FREE, Russell A. | 2:07cv9213 | | 7/3/2007 |
| Freels, Herschel Lee | 2:01cv4813 | | 4/17/2001 |
| Freeman, Charles Hayes | 2:01cv4670 | | UNKNOWN |
| Freeman, James E. | 2:04cv8179 | | 2/18/2005 |
| Freeman, Robert E. | 2:04cv7692 | | 2/2/2004 |
| Frei, William L. | 2:04cv7959 | | 5/24/2004 |
| FREITAS, James M. | 2:08cv9364 | 2:08cv84622 | 5/22/2008 |
| Freitas, Joe I. | 2:05cv8638 | | 8/30/2005 |
| French, Dale W. | 2:01cv5636 | | UNKNOWN |
| French, Earnest L. | 2:01cv5873 | | 12/14/2001 |
| French, Edward B. | 2:02cv6866 | | 7/3/2002 |
| Frestedt, Jack | 2:02cv6281 | | 3/7/2002 |
| Frestedt, William G. | 2:02cv6062 | | 2/15/2002 |
| Frey, Eugene L. | 2:01cv4771 | | UNKNOWN |
| Friberg, Joseph M. | 2:98cv751 | | 7/6/1998 |
| Frickel, Harold R. | 2:99cv1935 | | 11/15/1999 |
| Friday, William E. | 2:01cv4790 | | UNKNOWN |
| Friedman, Richard T., Estate of | 2:02cv6903 | 2:06cv63741 | 9/3/2002 |
| Friend, Owen L. | 2:01cv4826 | | UNKNOWN |
| Fritts, Carroll | 2:04cv8197 | | 2/18/2005 |
| Fritz, Alfred D. | 2:04cv8198 | | 2/18/2005 |
| FRITZ, John P. | 2:07cv9179 | | 3/23/2007 |
| Fritz, Robert C. | 2:01cv4671 | | 4/13/2001 |
| Fritz, Ronald E. | 2:02cv6380 | | 3/11/2002 |
| Frizzell, James Allen | 2:01cv4791 | | UNKNOWN |
| Frizzell, James C. | 2:07cv9130 | | 1/5/2007 |
| Frocke, Warren E., Sr. | 2:00cv3640 | | 6/20/2000 |
| Frost, Jack E. | 2:02cv6961 | | 9/4/2002 |
| Frushone, Michael S. | 2:02cv6790 | | 6/3/2002 |
| Frye, Richard H. | 2:00cv4139 | | UNKNOWN |
| Fugitt, William M. | 2:99cv2072 | | 12/15/1999 |
| Fuller, Charles E. | 2:01cv5842 | | 11/16/2001 |
| Fuller, Donnie P., Sr. | 2:03cv7291 | | 4/23/2003 |
| Fuller, Gerald W. | 2:01cv5723 | | UNKNOWN |
| Fuller, James E. | 2:05cv8525 | | 6/9/2005 |
| Fuller, Joe L. | 2:04cv7693 | | 2/2/2004 |
| Fuller, Ronald M. | 2:03cv7273 | | 4/2/2003 |
| Funderburk, Donald G. | 2:01cv4832 | | UNKNOWN |
| Furgason, Keith W. | 2:02cv6307 | | 3/7/2002 |
| Furman, Edward L. | 2:04cv8340 | | 2/18/2005 |
| Fusco, Peter F. | 2:96cv145 | | 2/9/1996 |
| Fussell, John R. | 2:01cv4838 | | UNKNOWN |
| Fyock, Franklin F. | 2:01cv5843 | | 11/16/2001 |
| Gabaldon, Mauricio R. | 2:04cv7974 | | 2/18/2005 |
| Gabaldon, Paul A. | 2:02cv6591 | | 4/3/2002 |

| Name | Case 1 | Case 2 | Date |
|---|---|---|---|
| Gable, John P. | 2:00cv4066 | | 11/24/2000 |
| Gadberry, Herbert Franklin | 2:02cv6996 | | 9/5/2002 |
| Gaddy, Larry C. | 2:01cv4796 | | UNKNOWN |
| Gage, Roy Leo | 2:04cv7694 | | 2/2/2004 |
| Gagne, Alfred J. | 2:03cv7357 | | 7/8/2003 |
| Gainer, Hubert | 2:00cv4117 | | 12/8/2000 |
| Gaines, Lewis E. | 2:01cv5844 | | 11/16/2001 |
| Gaither, James W. | 2:01cv4610 | | UNKNOWN |
| Gaither, John D., Sr. | 2:01cv4799 | | UNKNOWN |
| Gaither, Leonard O. | 2:99cv1257 | | 8/6/1999 |
| Galbraith, Robert C. | 2:03cv7192 | | 2/14/2003 |
| Galbraith, William F. | 2:02cv6997 | | 9/5/2002 |
| Galica, John S. | 2:01cv4841 | | UNKNOWN |
| Gall, Roy P. | 2:02cv6455 | | 3/12/2002 |
| Gallagher, Anthony F. | 2:01cv4800 | | UNKNOWN |
| Gallagher, James B. | 2:02cv6311 | | 3/7/2002 |
| Gallegos, Roberto P. | 2:06cv9108 | | 12/12/2006 |
| Galloway, Carl Fordyke | 2:01cv4282 | | UNKNOWN |
| Galloway, Charles W. | 2:00cv4034 | | 11/16/2000 |
| Gandara, Nemesio N. | 2:02cv6904 | | 9/3/2002 |
| Gangwer, David F. | 2:02cv6431 | | 3/12/2002 |
| Ganske, Gordon E. | 2:02cv5992 | | 1/28/2002 |
| Ganz, Ernest H. | 2:01cv4839 | | UNKNOWN |
| Garcia, Antonio D. | 2:08cv9299 | 2:08cv73915 | 1/25/2008 |
| Garcia, Charlie D. | 2:02cv6998 | | 9/5/2002 |
| Garcia, Emilio M. | 2:00cv3989 | | 10/27/2000 |
| Garcia, Fernando M., Sr. | 2:00cv3157 | | 2/4/2000 |
| Garcia, Francis R. | 2:01cv5741 | | 8/17/2001 |
| Garcia, Guadalupe T. | 2:00cv3961 | | 10/17/2000 |
| Garcia, Jesse R. | 2:07cv9154 | | 1/11/2007 |
| Garcia, Jesus R. | 2:02cv6477 | | 3/13/2002 |
| Garcia, John P. | 2:04cv8180 | | 2/18/2005 |
| Garcia, Jose A. | 2:02cv6298 | | 3/7/2002 |
| Garcia, Joseph L. | 2:04cv7842 | | 4/5/2004 |
| Garcia, Orlando C. | 2:02cv6164 | | 3/4/2002 |
| Garcia, Tony A. | 2:01cv5503 | | UNKNOWN |
| GARDNER, Larry D. | 2:08cv9335 | 2:08cv84593 | 4/9/2008 |
| Gardner, Marion E., Sr. | 2:01cv4798 | | UNKNOWN |
| Gardner, William | 2:02cv6352 | | 3/8/2002 |
| Gardom, Joseph W. | 2:02cv6383 | | 3/11/2002 |
| Garman, David M. | 2:02cv7165 | | 12/17/2002 |
| GARMAN, Ivan J. | 2:09cv9531 | 2:09cv70185 | 4/24/2009 |
| Garner, Billy T. | 2:05cv8787 | | 2/22/2006 |
| Garner, William Carroll | 2:01cv4840 | | UNKNOWN |
| Garrett, Brian | 2:02cv6293 | | 3/7/2002 |
| Garrett, Sherman D. | 2:06cv9045 | | 9/22/2006 |
| Garris, James C., Jr., Estate of | 2:98cv542 | | 5/13/1998 |
| Garrison, Charles A. | 2:01cv5526 | | UNKNOWN |
| Garrison, Ted A., Sr. | 2:00cv3276 | | 3/9/2000 |
| Garrott, Martin W. | 2:01cv4355 | | UNKNOWN |
| Garrott, Steven L. | 2:01cv4387 | | UNKNOWN |
| Garton, Jerry L. | 2:02cv6299 | | 3/7/2002 |
| Garvey, Charles P. | 2:02cv6515 | | 3/13/2002 |
| Garvin, Ben A. | 2:01cv5790 | | 9/25/2001 |
| Garvin, Charles C. | 2:05cv8677 | | 8/30/2005 |
| Gassner, Walter L., Jr. | 2:06cv9046 | | 9/22/2006 |
| Gatchell, Elmer E. | 2:01cv4856 | | UNKNOWN |
| Gauble, Maurice R. | 2:01cv4872 | | UNKNOWN |
| Gauert, Eugene L. | 2:06cv8942 | | 4/7/2006 |
| Gaul, John R. | 2:02cv6070 | | 2/22/2002 |
| Gavic, Robert H. | 2:04cv8016 | | 2/18/2005 |
| Gavin, Charles W. | 2:01cv5874 | | 12/14/2001 |
| Gay, Delbert P. | 2:01cv4855 | | UNKNOWN |
| Gay, Gordon | 2:01cv5731 | | UNKNOWN |
| Gee, Jack A. | 2:01cv4454 | | UNKNOWN |
| Gee, Roy G. | 2:02cv7083 | | 10/7/2002 |
| Gehrer, Frederick W. | 2:04cv7930 | | 5/7/2004 |
| Geier, Jack R. | 2:02cv6221 | | 3/5/2002 |
| Geil, Gordon A. C. | 2:02cv6030 | | 2/4/2002 |
| GEISEL, Fred | 2:07cv9171 | | 3/5/2007 |
| GELLEL, Joseph E. | 2:08cv9351 | 2:08cv84609 | 5/7/2008 |
| Gentile, Joseph A. | 2:98cv1148 | | 10/8/1998 |
| Gentry, Robert E. | 2:00cv3263 | | 3/2/2000 |
| George, Dana M. | 2:01cv4388 | | UNKNOWN |
| George, John H. | 2:02cv6275 | | 3/7/2002 |
| Gerard, Stephen R. | 2:03cv7606 | | 12/16/2003 |
| Gerehart, Charles G. | 2:01cv4854 | | UNKNOWN |
| Geren, Richard D. | 2:04cv7811 | | 3/11/2004 |
| Gerhart, Lawrence J. | 2:03cv7607 | | 12/16/2003 |
| German, Jerold H. | 2:05cv8619 | | 6/9/2005 |
| Gerrish, Loren C. | 2:04cv8199 | | 2/18/2005 |
| Gertson, William L. | 2:99cv658 | | 5/5/1999 |

| Name | Case | Case 2 | Date |
|---|---|---|---|
| Gheen, Donald S. | 2:03cv7384 | | 7/15/2003 |
| Ghent, William T. | 2:98cv859 | | 8/3/1998 |
| Giamalva, Louis J. | 2:06cv8903 | | 4/5/2006 |
| Gibbs, John J. | 2:02cv6163 | | 3/4/2002 |
| Gibbs, Miles N. | 2:05cv8437 | | 2/18/2005 |
| Gibbs, William C. | 2:01cv4870 | | UNKNOWN |
| Gibson, Edward J., Estate of | 2:00cv3990 | | 10/27/2000 |
| Gibson, Jack R. | 2:03cv7608 | | 12/16/2003 |
| Gibson, Ray E. | 2:01cv4853 | | UNKNOWN |
| Gibson, Robert B., Sr. | 2:01cv4869 | | UNKNOWN |
| Gibson, Thomas H. | 2:04cv7771 | | 3/8/2004 |
| Gibson, William H. | 2:02cv6552 | | 3/14/2002 |
| Giffin, Carlos B. | 2:01cv5527 | | UNKNOWN |
| Gilbert, Clarence W. | 2:04cv8223 | | 2/18/2005 |
| Giles, James E. | 2:01cv4852 | | UNKNOWN |
| Giles, Rodney T. | 2:05cv8476 | | 2/18/2005 |
| Gilkes, Colson F. | 2:01cv5592 | | UNKNOWN |
| Gill, Jerry E., Sr. | 2:00cv3548 | | 5/25/2000 |
| Gill, Raymond W. | 2:05cv8684 | | 8/30/2005 |
| Gill, Robert J. | 2:01cv5528 | | UNKNOWN |
| Gill, Thomas F. | 2:99cv113 | | 1/26/1999 |
| Gillespie, Harold H. | 2:02cv6274 | | 3/7/2002 |
| Gillespie, Robert E. | 2:01cv4877 | | UNKNOWN |
| Gillett, Arthur A., Jr. | 2:01cv4894 | | UNKNOWN |
| Gilley, Eugene C. | 2:02cv6962 | | 9/4/2002 |
| Gilley, Lionell G., Jr. | 2:00cv3928 | | 10/10/2000 |
| Gilliland, Donald H. | 2:05cv8383 | | 2/18/2005 |
| Gilliland, Victor Lee | 2:04cv8247 | | 2/18/2005 |
| Gillis, Dan R. | 2:01cv5529 | | UNKNOWN |
| Gillis, John Timothy, Jr. | 2:01cv5832 | | 10/23/2001 |
| Gillispie, Jack H., Estate of | 2:06cv8875 | | 2/28/2006 |
| Gilmore, Charles L. | 2:04cv7891 | | 5/3/2004 |
| Giovelli, Richard F. | 2:05cv8632 | | 8/30/2005 |
| Girard, Harry R. | 2:02cv6762 | | 3/21/2002 |
| Gjuka, John J. | 2:02cv6694 | | 5/3/2002 |
| Glandon, William Fred | 2:01cv5791 | | 9/25/2001 |
| Gleason, Darrell A. | 2:01cv5732 | | UNKNOWN |
| Gleason, James L., Jr. | 2:02cv6054 | | 2/6/2002 |
| Gleason, William L., Sr., Estate of | 2:06cv8996 | | 7/10/2006 |
| GLENN, Charles L. | 2:08cv9336 | 2:08cv84594 | 4/9/2008 |
| Glenn, Edward F., Estate of | 2:02cv7045 | | 9/6/2002 |
| GLISPIE, Gary | 2:08cv9385 | 2:08cv88854 | 7/9/2008 |
| Glover, Joseph A., Jr. | 2:99cv769 | | 5/21/1999 |
| Glover, Percy L. | 2:01cv4715 | | UNKNOWN |
| Gloyd, Delmar S. | 2:01cv4878 | | UNKNOWN |
| Goble, Howard | 2:04cv7892 | | 5/3/2004 |
| Gochenour, James W. | 2:04cv7673 | | 1/21/2004 |
| Godfrey, Jon T. | 2:06cv9059 | | 9/27/2006 |
| Godwin, Jr., Howard E. | 2:02cv6963 | | 9/4/2002 |
| Goff, Ralph E. | 2:98cv1420 | | 12/10/1998 |
| Goins, Charley W. | 2:00cv3146 | | 2/3/2000 |
| Goins, Orville, Estate of | 2:94cv53 | | 1/12/1994 |
| Golden, Ronald F. | 2:01cv4868 | | UNKNOWN |
| Goldsboro, Raymond L. | 2:04cv8224 | | 2/18/2005 |
| Gonzales, Alex S. | 2:05cv8737 | | 11/28/2005 |
| Gonzales, David A. | 2:03cv7236 | | 3/19/2003 |
| Gonzales, Jose M | 2:03cv7609 | | 12/16/2003 |
| Gonzales, Miguel G. | 2:02cv6905 | | 9/3/2002 |
| Gonzales, Raymond J. | 2:06cv9002 | | 8/3/2006 |
| Gonzales, Vincent | 2:03cv7550 | | 11/5/2003 |
| Gonzalez, Richard | 2:04cv8331 | | 2/18/2005 |
| Good, David A. | 2:00cv4141 | | UNKNOWN |
| Goodale, James E. | 2:03cv7193 | | 2/14/2003 |
| Goodbar, Robert M. | 2:01cv4851 | | UNKNOWN |
| Goodman, Claude H. | 2:97cv1204 | | 12/30/1997 |
| Goodman, Harold L. | 2:04cv8017 | | |
| Goodson, James R. | 2:06cv9018 | | 8/10/2006 |
| Goodwin, C. Ray | 2:00cv4017 | | 11/14/2000 |
| Gordon, Albert F., Estate of | 2:95cv1116 | | 11/15/1995 |
| Gordon, Charlie E. | 2:01cv4895 | | UNKNOWN |
| Gordon, James R. | 2:04cv8200 | | 2/18/2005 |
| Gordon, Joseph F. | 2:95cv266 | | 3/20/1995 |
| Gordon, Larry G. | 2:01cv4455 | | UNKNOWN |
| Gordon, Leonard L. | 2:01cv4867 | | UNKNOWN |
| Gordon, Mark W. | 2:04cv7843 | | 4/5/2004 |
| Gordon, Richard J. | 2:07cv9131 | | 1/5/2007 |
| Gordon, Robert J. | 2:02cv6869 | | 7/21/2002 |
| Gordon, Samuel H., Jr., Estate of | 2:98cv970 | | 8/20/1998 |
| Gorr, Douglas D. | 2:02cv7092 | | 10/10/2002 |
| Gort, Larry L. | 2:04cv7975 | | 2/18/2005 |
| Goshert, Donald R. | 2:02cv6695 | | 5/3/2002 |
| Gosnell, George R. | 2:01cv4755 | | UNKNOWN |

| Name | Case Number | Case Number 2 | Date |
|---|---|---|---|
| Gosnell, George T. | 2:02cv7166 | | 12/17/2002 |
| Gosnell, Howard W., Jr. | 2:99cv1945 | | 11/16/1999 |
| Gosnell, Walter L. | 2:01cv4193 | | UNKNOWN |
| Gossett, Berkley H., Jr. | 2:06cv9047 | | 9/22/2006 |
| Gossett, Ferman L. | 2:02cv6230 | | 3/6/2002 |
| Gossett, Gene R. | 2:01cv5593 | | UNKNOWN |
| Gould, Ishmeal R. | 2:01cv4356 | | UNKNOWN |
| Gould, Keith A. | 2:02cv6870 | | 7/12/2002 |
| Govoent, John G. | 2:01cv4850 | | UNKNOWN |
| Grabowski, Edmund J. | 2:01cv4866 | | UNKNOWN |
| Graetz, James M. | 2:04cv8269 | | 2/18/2005 |
| Graham, Arvin E. | 2:02cv6867 | | 7/3/2002 |
| Graham, Decatur, III | 2:00cv3271 | | 3/8/2000 |
| Graham, George L., Jr. | 2:01cv4849 | | UNKNOWN |
| Graham, Harold K. | 2:05cv8711 | | 11/28/2005 |
| Graham, James T., Jr. | 2:01cv4845 | | UNKNOWN |
| Graham, Junior H. | 2:00cv4035 | | 11/16/2000 |
| Graham, Philip Bobby | 2:01cv4862 | | UNKNOWN |
| Graham, William E. | 2:01cv5792 | | 9/25/2001 |
| Grams, Robert L., Sr. | 2:01cv4865 | | UNKNOWN |
| Granger, Gary A. | 2:93cv837 | | 8/16/1993 |
| Grant, Carl J. | 2:99cv899 | | 6/15/1999 |
| Grapes, Richard W. | 2:06cv9103 | | 12/6/2006 |
| Grasso, Anthony J. | 2:05cv8598 | | 6/9/2005 |
| Gratton, William J. | 2:02cv6400 | | 3/11/2002 |
| Gratwohl, Henry | 2:99cv1973 | | 11/19/1999 |
| Gratwohl, Herman | 2:02cv6247 | | 3/6/2002 |
| Graves, Charles C. | 2:01cv4848 | | UNKNOWN |
| Graves, Donald B. | 2:02cv6215 | | 3/5/2002 |
| Graves, Donald D. | 2:01cv4971 | | UNKNOWN |
| Graves, Ray D. | 2:05cv8821 | | 2/22/2006 |
| Gray, Albert W. | 2:02cv6906 | | 9/3/2002 |
| Gray, Ardith Rolland | 2:01cv4864 | | UNKNOWN |
| Gray, Gene H. | 2:01cv5856 | | 11/21/2001 |
| Gray, Herbert Leroy, Sr. | 2:01cv4718 | | UNKNOWN |
| Gray, Jackie D. | 2:00cv3650 | | 6/22/2000 |
| Gray, Richard T. | 2:00cv4055 | | 11/20/2000 |
| Gray, Roland E. | 2:02cv6964 | | 9/4/2002 |
| Gray, Steve L. | 2:04cv8270 | | 2/18/2005 |
| Gray, Timothy E. | 2:99cv1733 | | 10/13/1999 |
| Gray, William E. | 2:05cv8576 | | 6/9/2005 |
| Gray, Wilson E. | 2:00cv3486 | | 5/11/2000 |
| Greco, Peter Thomas | 2:02cv6303 | | 3/7/2002 |
| Greeder, Charles R., Estate of | 2:01cv4846 | 2:06cv66761 | UNKNOWN |
| Green, James Samuel, Estate of | 2:98cv745 | | 7/2/1998 |
| Green, Joe M. | 2:05cv8526 | | 6/9/2005 |
| Green, John M. | 2:02cv6169 | | 3/4/2002 |
| Green, Joseph C. | 2:01cv4861 | | UNKNOWN |
| GREEN, Paul L. | 2:08cv9446 | 2:09cv65622 | 11/6/2008 |
| Green, Sam | 4:01cv02031 | 2:07cv61408 | 4/18/2001 |
| Green, William L. | 2:01cv4847 | | UNKNOWN |
| Greene, Addison C. | 2:01cv4863 | | UNKNOWN |
| Greene, Aldie Duke Greene III, Estate of | 2:01cv4169 | | 1/2/2001 |
| Greene, Alfred S., Jr. | 2:94cv654 | | 6/20/1994 |
| GREENE, Charles Franklin, Estate of | 2:09cv9505 | | 3/6/2009 |
| Greene, Chesley Lee | 2:01cv4228 | | 2/1/2001 |
| Greene, Lloyd E. | 2:01cv4859 | | UNKNOWN |
| Greene, Ray E. | 2:01cv4323 | | UNKNOWN |
| Greene, Raymond (NMI), Estate of | 2:01cv4324 | | UNKNOWN |
| Greene, Ronnie L. | 2:93cv532 | | 11/22/1993 |
| Greenleaf, Dearl | 2:01cv4842 | | UNKNOWN |
| Greenlee, Curtis W. | 2:06cv9097 | | 11/24/2006 |
| Greenlee, John R. | 2:01cv4844 | | UNKNOWN |
| Greer, Murray G. | 2:01cv5594 | | UNKNOWN |
| Gregerson, Carmon M. | 2:02cv6389 | | 3/11/2002 |
| Greiner, II, Frank J. | 2:02cv6965 | | 9/4/2002 |
| Grem, James E. | 2:02cv6108 | | 3/1/2002 |
| Gresby, Kelly B. | 2:05cv8358 | | 2/18/2005 |
| Gress, Rollie Dalfus | 2:01cv4860 | | UNKNOWN |
| Gressley, Jack D. | 2:02cv6234 | | 3/6/2002 |
| GRIBBIN, John Maurice, Sr., Estate of | 2:09cv9532 | 2:09cv70186 | 4/24/2009 |
| Griego, Manuel | 2:05cv8769 | | 11/28/2005 |
| Griffin, Charles H. | 2:98cv1422 | | 12/10/1998 |
| Griffin, Jasper, Sr. | 2:02cv6439 | | 3/12/2002 |
| Griffin, Roland Edward | 2:02cv6172 | | 3/4/2002 |
| Griffis, Don G. | 2:04cv8176 | | 2/18/2005 |
| Griffis, Mack H., Jr. | 2:01cv4672 | | UNKNOWN |
| Griffith, Roger J. | 2:02cv6878 | | 7/25/2002 |
| Grimes, George K. | 2:06cv8943 | | 4/7/2006 |
| Grimes, James J. | 2:00cv4067 | | 12/24/2000 |
| Grimes, Joseph O. | 2:02cv6763 | | 3/21/2002 |

| Name | Case Number | Case Number 2 | Date |
|---|---|---|---|
| Grimes, William B. | 2:03cv7358 | | 7/8/2003 |
| Grimmett, Fred A. | 2:98cv1288 | | 11/12/1998 |
| Griswald, John V. | 2:00cv3849 | | 9/15/2000 |
| Grittman, Noel D. | 2:03cv7194 | | 2/14/2003 |
| Gritton, Marvin L. | 2:04cv7695 | | 2/2/2004 |
| Groce, David V. | 2:00cv4036 | | 11/16/2000 |
| Groce, Marvin G. | 2:03cv7403 | | 7/18/2003 |
| GROFF, Don R. | 2:08cv9415 | | 8/13/2008 |
| Grogan, A.V. | 2:01cv5733 | | UNKNOWN |
| Grogan, John C. | 2:03cv7404 | | 7/18/2003 |
| Grondahl, Erick T. | 2:01cv5687 | | UNKNOWN |
| Groomer, Virgil J. | 2:01cv4483 | | UNKNOWN |
| Grooms, Kenneth L. | 2:01cv4843 | | UNKNOWN |
| GROSS, Francis G. | 2:08cv9460 | 2:09cv62684 | |
| Gross, Troy L. | 2:05cv8527 | | 6/9/2005 |
| Grossman, Ernest A. | 2:00cv4137 | | UNKNOWN |
| Grover, Charles H. | 2:05cv8384 | | 2/18/2005 |
| Groves, Jerry D. | 2:04cv8271 | | 2/18/2005 |
| Groves, William F. | 2:01cv5530 | | UNKNOWN |
| Gryder, Milton A. | 2:05cv8639 | | 8/30/2005 |
| Guessford, Donald R. | 2:00cv3840 | | 9/11/2000 |
| Guimares, Bruce A. | 2:01cv5875 | | 12/14/2001 |
| Gulbranson, John V. | 2:04cv8272 | | 2/18/2005 |
| GULBRONSON, Don F. | 2:08cv9451 | 2:09cv65627 | 11/20/2008 |
| Gullahorn, Claude R. | 2:03cv7195 | | 2/14/2003 |
| Gullett, Carson | 2:99cv532 | | 4/16/1999 |
| Gulseth, Thomas A. | 2:02cv6205 | | 3/5/2002 |
| Gunderson, Alfred G. | 2:01cv4874 | | UNKNOWN |
| Gunn, Donald L. | 2:02cv6220 | | 3/5/2002 |
| Gunter, John W. | 2:00cv3850 | | 9/15/2000 |
| Gunter, Woodrow W. | 2:01cv5793 | | 9/25/2001 |
| Gupton, William V., Jr. | 2:01cv5876 | | 12/14/2001 |
| Gurtler, John R. | 2:03cv7224 | | 3/7/2003 |
| Gustin, Harvey E., Jr. | 2:06cv8904 | | 4/5/2006 |
| Gutierrez, Antonio D. | 2:04cv8018 | | 2/18/2005 |
| Gutierrez, Antonio, Jr. | 2:00cv3950 | | 10/16/2000 |
| Gutshall, Marvin L. | 2:01cv4857 | | UNKNOWN |
| Guy, Joseph H. | 2:01cv4873 | | UNKNOWN |
| Guyer, George E. | 2:99cv1533 | | 9/17/1999 |
| Guyer, John E. | 2:04cv7931 | | 5/7/2004 |
| Guyer, Sherwood J. | 2:01cv5595 | | UNKNOWN |
| Gwilliams, Roy L. | 2:03cv7321 | | 5/20/2003 |
| Gwinn, Mark P., Sr. | 2:02cv6144 | | 3/4/2002 |
| Gwinn, Paul Michael | 2:99cv1887 | | 11/9/1999 |
| Haakenson, Irving G. | 2:02cv6140 | | 3/4/2002 |
| Habermann, Herbert J. | 2:00cv4068 | | 11/24/2000 |
| Hacker, Charles W. | 2:04cv7753 | | 3/1/2004 |
| Hackler, James A. | 2:01cv4875 | | UNKNOWN |
| Hackler, William E. | 2:02cv7084 | | 10/7/2002 |
| Haddix, Roy A. | 2:05cv8438 | | 2/18/2005 |
| Hadley, Joe C. | 2:01cv4357 | | UNKNOWN |
| Hadley, Kenneth | 2:01cv5688 | | UNKNOWN |
| Hadlock, Roy R. | 2:02cv6736 | | 5/8/2002 |
| Hady, James F. | 2:02cv6561 | | 3/14/2002 |
| Haefner, Edward J. | 2:02cv6453 | | 3/12/2002 |
| HAFER, Frederick | 2:07cv9211 | | 6/22/2007 |
| Hagadorn, William A. | 2:06cv8877 | | 3/13/2006 |
| Hager, Daniel | 2:02cv6137 | | 3/4/2002 |
| Hagerman, Delmar P. | 2:01cv4456 | | UNKNOWN |
| Haguewood, Robert G. | 2:01cv4858 | | UNKNOWN |
| Hagy, Harry N. | 2:02cv6815 | | 6/10/2002 |
| Haight, Willis E. | 2:99cv583 | | 4/26/1999 |
| Hailey, Quincy L. | 2:04cv8201 | | 2/18/2005 |
| Haines, Bernard M. | 2:02cv6816 | | 6/10/2002 |
| Haines, Ferman W. | 2:02cv6280 | | 3/7/2002 |
| Hale, Emmett M. | 2:00cv4135 | | 12/22/2000 |
| Hale, Howard | 2:06cv9098 | | 11/24/2006 |
| Haley, John H., Jr. | 2:01cv4903 | | UNKNOWN |
| Haley, Lyle H. | 2:02cv6999 | | 9/5/2002 |
| Hall, Billy Rae | 2:02cv6549 | | 3/14/2002 |
| Hall, Earl D. | 2:02cv6626 | | 5/2/2002 |
| Hall, Elmer J. | 2:01cv4902 | | UNKNOWN |
| Hall, Kenneth D. | 2:05cv8528 | | 6/9/2005 |
| Hall, Larry W. | 2:02cv7167 | | 12/17/2002 |
| Hall, Mount, Jr. | 2:03cv7196 | | 2/14/2003 |
| Hall, Raymond Gilbert | 2:01cv4891 | | UNKNOWN |
| Hall, Robert M. | 2:02cv6966 | | 9/4/2002 |
| Hall, Robert O. | 2:05cv8439 | | 2/18/2005 |
| Hall, Rufus E. | 2:00cv4090 | | 11/27/2000 |
| Hall, Sr., Robert H. | 2:04cv8095 | | 2/18/2005 |
| Halladay, Myrle L., Sr., Estate of | 2:98cv395 | | 4/14/1998 |
| Hallberg, Frederick A. | 2:04cv7732 | | |

| Name | Case # | Case # 2 | Date |
|---|---|---|---|
| Haller, Joe H. | 2:99cv1331 | | 8/31/1999 |
| Haller, Robert Wayne | 2:01cv5794 | | 9/25/2001 |
| Hallouer, John C. | 2:02cv6556 | | 3/14/2002 |
| Halpin, Charles J. | 2:02cv5993 | | 1/28/2002 |
| Halsey, James A. | 2:04cv8096 | | 2/18/2005 |
| Halunen, Donald M. | 2:03cv7405 | | 7/18/2003 |
| Halyburton, Thomas F. | 2:02cv6435 | | 3/12/2002 |
| Ham, Robert O. | 2:01cv5734 | | UNKNOWN |
| Hamblin, David A. | 2:01cv4303 | | UNKNOWN |
| Hamburg, John F. | 2:01cv4907 | | UNKNOWN |
| Hamilton, Charles C. | 2:04cv7976 | | 2/18/2005 |
| Hamilton, David H. | 2:02cv6535 | | 3/14/2002 |
| Hamilton, Henry R. | 2:01cv5735 | | UNKNOWN |
| Hamilton, Herbert C., Sr. | 2:01cv4890 | | UNKNOWN |
| Hamilton, Lucius C. | 2:03cv7274 | | 4/2/2003 |
| Hamilton, Richard E. | 2:04cv7869 | | |
| Hamilton, Ronald P. | 2:01cv4342 | | UNKNOWN |
| Hamm, Edward C. | 2:01cv4906 | | UNKNOWN |
| Hamm, Sr., Daniel M. | 2:02cv7000 | | 9/5/2002 |
| Hammer, Charles E. | 2:00cv3152 | | 2/3/2000 |
| Hammett, Kenneth Ray | 2:01cv4673 | | UNKNOWN |
| HAMMETT, Therman Wilton, Estate of | 2:07cv9170 | | 2/26/2007 |
| Hammon, Walter E. | 2:98cv1392 | | 12/7/1998 |
| Hammond, Donald J. | 2:02cv6065 | | 2/15/2002 |
| Hammond, Giles E. | 2:00cv3770 | | 8/7/2000 |
| HAMMOND, Jerry L. | 2:08cv9398 | | 8/6/2008 |
| Hammond, Roger R. | 2:01cv4888 | | UNKNOWN |
| Hammons, Jack M. | 2:02cv6187 | | 3/5/2002 |
| Hamon, Arnett A. | 2:99cv1349 | | 8/24/1999 |
| Hamors, Melvin (NMI) | 2:00cv4143 | | UNKNOWN |
| Hampel, Horace E. | 2:99cv1459 | | 9/7/1999 |
| Hamrick, Jennings M. | 2:02cv6086 | | 3/1/2002 |
| Hancock, Grimes W. | 2:01cv5689 | | UNKNOWN |
| Hancock, John E. | 2:00cv3868 | | 9/22/2000 |
| Hand, William P. | 2:04cv7893 | | |
| Hanekamp, Donald W. | 2:01cv4229 | | UNKNOWN |
| Haney, Russell D. | 2:04cv8202 | | 2/18/2005 |
| HANEY, Thomas W. | 2:07cv9234 | | 7/12/2007 |
| Hankins, Richard A. | 2:06cv8858 | | 2/22/2006 |
| Hannas, Edgar R. | 2:94cv1259 | | 12/16/1994 |
| Hannon, Clayton | 2:02cv6214 | | 3/5/2002 |
| HANSEN, Darvin L. | 2:08cv9416 | | 8/13/2008 |
| Hansen, David L. | 2:04cv7772 | | 3/8/2004 |
| Hansen, James L. | 2:03cv7587 | | 12/2/2003 |
| Hansen, Ray E. | 2:03cv7385 | | 7/15/2003 |
| Hansen, Robert G. | 2:06cv8905 | | 4/5/2006 |
| Hansen, Robert W. | 2:98cv804 | | 7/16/1998 |
| Hansen, Thomas | 2:03cv7324 | | 6/2/2003 |
| Hanson, Jackie T. | 2:02cv6197 | | 3/5/2002 |
| Hanson, James A. | 2:02cv6907 | | 9/3/2002 |
| Hanson, Lloyd Edwin | 2:02cv6558 | | 3/14/2002 |
| Hanson, Luverne D. | 2:06cv8862 | | 2/22/2006 |
| Hanson, Merlin O. | 2:00cv3992 | | 10/27/2000 |
| Hanson, Ralph D. | 2:01cv4908 | | UNKNOWN |
| Hanson, Ronald D. | 2:05cv8494 | | 2/18/2005 |
| Harbaugh, Gerald A. | 2:02cv7159 | | 12/11/2002 |
| Hardaway, Alton J. | 2:07cv9156 | | 1/23/2007 |
| Harder, Jared, Sr. | 2:02cv5955 | | 1/18/2002 |
| Hardesty, Kenneth R. | 2:04cv7844 | | 4/5/2004 |
| Hardin, Jr., Calmer | 2:02cv6879 | | 7/25/2002 |
| Harding, Earl C. | 2:08cv9307 | 2:08cv77975 | 2/15/2008 |
| HARDSAW, Donald L., Sr. | 2:08cv9433 | | 10/3/2008 |
| Hardy, Sr., Marvin W. | 2:02cv6967 | | 9/4/2002 |
| Hare, George | 2:05cv8586 | | 6/9/2005 |
| Harford, Thomas F. | 2:01cv4904 | | UNKNOWN |
| Hargiss, James T. | 2:04cv7845 | | 4/5/2004 |
| Harker, Eugene D., Sr. | 2:01cv4358 | | UNKNOWN |
| Harkey, Robert H. | 2:03cv7433 | | 9/9/2003 |
| Harley, Edwin L. | 2:01cv5757 | | 9/13/2001 |
| Harlow, Halbert J. | 2:01cv5637 | | UNKNOWN |
| Harlowe, James C. | 2:01cv5845 | | 11/16/2001 |
| Harm, Donald H. | 2:03cv7406 | | 7/18/2003 |
| HARMAN, William W. | 2:07cv9165 | | 2/23/2007 |
| Harmon, William N. | 2:01cv5596 | | UNKNOWN |
| Harms, Darrell L. | 2:01cv5458 | | UNKNOWN |
| Harowicz, Frank J. | 2:02cv6968 | | 9/4/2002 |
| Harper, James O. | 2:02cv6105 | | 3/1/2002 |
| Harper, Lucicus W. | 2:06cv9019 | | 8/10/2006 |
| Harr, Robert A. | 2:05cv8822 | | 2/22/2006 |
| Harrell, Earl H. | 2:01cv4892 | | UNKNOWN |
| Harrelson, Robert E. | 2:06cv8895 | 2:09cv65610 | 3/29/2006 |

| Name | Case 1 | Case 2 | Date |
|---|---|---|---|
| Harrington, Gary L. | 2:05cv8385 | | 2/18/2005 |
| Harrington, James B., Estate of | 2:98cv506 | | 5/4/1998 |
| Harrington, Robert F., Jr. | 2:01cv5736 | | UNKNOWN |
| Harris, Billy J. | 2:04cv7932 | | 5/7/2004 |
| Harris, Crawford W. | 2:01cv4905 | | UNKNOWN |
| Harris, David L. | 2:01cv4889 | | UNKNOWN |
| Harris, Dickie G. | 2:01cv4887 | | UNKNOWN |
| Harris, Elvin N. | 2:02cv7146 | | 12/6/2002 |
| Harris, Eric G. | 2:01cv5877 | | 12/14/2001 |
| Harris, Ernest W. | 2:06cv8848 | | 2/22/2006 |
| Harris, George Benjamin | 2:01cv5531 | | UNKNOWN |
| Harris, John R. | 2:06cv8876 | | 2/28/2006 |
| Harris, Lawrence E. | 2:02cv6436 | | 3/12/2002 |
| Harris, Peter | 2:02cv6294 | | 3/7/2002 |
| Harris, Robert C. | 2:02cv7093 | | 10/10/2002 |
| Harrison, Harlon R. | 2:01cv4389 | | UNKNOWN |
| Harrison, Victor W. | 2:04cv7846 | | 4/5/2004 |
| Harrison, William Alexander, Jr. | 2:01cv4390 | | UNKNOWN |
| Hartley, Robert E. | 2:01cv5846 | | 11/16/2001 |
| Hartley, Wilfred R. | 2:01cv5597 | | UNKNOWN |
| Hartman, Chas. Nelson | 2:03cv7237 | | 3/19/2003 |
| Hartman, Claude Johnson, Sr. | 2:01cv4886 | | UNKNOWN |
| Hartman, Donald L. | 2:04cv8019 | | 2/18/2005 |
| HARTMAN, Frank D. | 2:08cv9447 | 2:09cv65623 | 11/6/2008 |
| Hartman, James L. | 2:99cv730 | | 5/18/1999 |
| Hartman, Stanley O. | 2:04cv7847 | | 4/5/2004 |
| Hartnett, William F. | 2:00cv3310 | | 3/17/2000 |
| Hartsburg, Carl W. | 2:02cv6222 | | 3/5/2002 |
| Harvey, Oris Lee | 2:98cv513 | | 5/5/1998 |
| Hasel, William D. | | 2:07cv73892 | 9/26/2007 |
| HASENFUSS, James H. | 2:08cv9461 | 2:09cv62685 | |
| Hash, John W., Sr. | 2:02cv6422 | | 3/11/2002 |
| Haskins, Hartsel F. | 2:03cv7452 | | 9/12/2003 |
| Haskins, Tommy T. | 2:00cv3039 | | 1/11/2000 |
| Hast, Albert F. | 2:01cv4885 | | UNKNOWN |
| HASTINGS, John R., Sr. | 2:08cv9462 | 2:09cv62686 | |
| Hatcher, Richard Charles | 2:01cv4919 | | UNKNOWN |
| HAUGEN, Alfred A. | 2:08cv9463 | 2:09cv62687 | |
| Haugen, Richard G. | 2:01cv4920 | | UNKNOWN |
| Haugh, Marshall L. | 2:01cv4918 | | UNKNOWN |
| Hauner, Robert R. | 2:98cv356 | | 4/7/1998 |
| Hausle, Dean D. | 2:99cv1519 | | 9/15/1999 |
| Havens, Edward C. | 2:04cv8020 | | 2/18/2005 |
| Haverly, Gary E. | 2:05cv8477 | | 2/18/2005 |
| Hawbaker, Frederick W. | 2:02cv6426 | | 3/12/2002 |
| Hawf, William P. | 2:04cv8273 | | 2/18/2005 |
| Hawkins, Calvin L. | 2:05cv8770 | | 11/28/2005 |
| Hawkins, Jack | 2:01cv5459 | | UNKNOWN |
| Hawkins, Ralph Edward, Sr., Estate of | 2:99cv1872 | | 11/4/1999 |
| Hawkins, Robert B. | 2:01cv4366 | | UNKNOWN |
| Hawkins, Wade B. | 2:05cv8529 | | 6/9/2005 |
| Hawkins, William E. | 2:94cv243 | | 3/1/1994 |
| Hawkins, William S. | 2:00cv3815 | | 8/23/2000 |
| Hawley, Arlington, Estate of | 2:07cv9263 | 2:07cv73900 | 10/4/2007 |
| Hawthorne, David P. | 2:00cv3895 | | 10/2/2000 |
| Hayes, James W. | 2:01cv4922 | | UNKNOWN |
| Hayes, Leslie L. | 2:06cv8972 | | 5/17/2006 |
| Hayes, Lynn C. | 2:02cv6212 | | 3/5/2002 |
| Hayhurst, Jerry Raymond | 2:99cv222 | | 2/17/1999 |
| Haynes, Billy L. | 2:00cv3337 | | 3/28/2000 |
| Haynes, Carl W. | 2:00cv3504 | | 5/18/2000 |
| Haynes, Nardi | 2:02cv7094 | | 10/10/2002 |
| Haynes, Valeen | 2:01cv4917 | | UNKNOWN |
| Haynes, William L., Jr., Estate of | 2:94cv547 | | 6/1/1994 |
| Haywood, James E., Jr. | 2:98cv502 | | 5/4/1998 |
| Hazen, Harold | 2:05cv8823 | | 2/22/2006 |
| Hazlett, Ernest M. | 2:02cv6131 | | 3/4/2002 |
| Hazlett, Robert W. | 2:01cv4921 | | UNKNOWN |
| Head, Hubert A. | 2:01cv5690 | | UNKNOWN |
| Headlee, Charles R. | 2:01cv4359 | | UNKNOWN |
| Headley, Edwin K. | 2:01cv5907 | | 12/19/2001 |
| Hearn, Sr., James K. | 2:05cv8640 | | 8/30/2005 |
| Heater, Louise L. | 2:01cv4992 | | UNKNOWN |
| Heath, Absolam David, Estate of | | 2:07cv73904 | 10/17/2007 |
| Heath, Cecil J., Sr. | 2:06cv8888 | | 3/24/2006 |
| Heath, James H. | 2:01cv4484 | | UNKNOWN |
| Heath, Muriel M. | 2:04cv7674 | | 1/20/2004 |
| Heavingham, Earl L | 2:03cv7344 | | 6/20/2003 |
| Heck, Donald A. | 2:99cv673 | | 5/6/1999 |
| Hecker, Roger E. | 2:01cv4391 | | UNKNOWN |
| HECKMAN, George H., Jr., Estate of | 2:08cv9432 | | 10/2/2008 |
| Heckman, Harold S. | 2:01cv4914 | | UNKNOWN |

| Name | Case 1 | Case 2 | Date |
|---|---|---|---|
| Heckman, M. Edward | 2:07cv9132 | | 1/5/2007 |
| Hedge, Paul J. | 2:01cv5795 | | 9/25/2001 |
| Hedin, Chester C. | 2:02cv6252 | | 3/6/2002 |
| Hedrick, Freidman | 2:05cv8685 | | 8/30/2005 |
| HEDSTROM, Francis J. | 2:08cv9464 | 2:09cv62688 | |
| Hee, Thomas E. | 2:03cv7588 | | 12/2/2003 |
| Heffner, Lawrence E. | 2:99cv1921 | | 11/12/1999 |
| Heffner, William H. | 2:01cv4915 | | UNKNOWN |
| Heidenreich, Albert W. | 2:01cv5001 | | UNKNOWN |
| Heighton, Carl E. Jr. | 2:00cv4086 | | 11/27/2000 |
| Heimlich, Richard D. | 2:05cv8771 | | 11/28/2005 |
| Heins, Wayne D. | 2:04cv8127 | | 2/18/2005 |
| Heiser, Richard L. | 2:99cv312 | | 3/3/1999 |
| Heisler, Wilbert J. | 2:99cv657 | | 5/5/1999 |
| Heist, Otho Daniel | 2:01cv5724 | | UNKNOWN |
| Helgeson, Alfred M. | 2:02cv5994 | | 1/28/2002 |
| Helland, Orville L. | 2:02cv6291 | | 3/7/2002 |
| Hellane, James V. | 2:04cv7848 | | 4/5/2004 |
| Hellenberg, Arnold W. | 2:07cv9133 | | 1/5/2007 |
| Heller, William R. | 2:01cv4916 | | UNKNOWN |
| Helman, Glenn Harris | 2:01cv4485 | | UNKNOWN |
| Helmer, Merle L. | 2:02cv6908 | | 9/3/2002 |
| Helmig, John A. | 2:03cv7434 | | 9/9/2003 |
| Helwig, Robert E. | 2:03cv7575 | | 11/7/2003 |
| Hemmerly, Charles R. | 2:01cv4181 | | UNKNOWN |
| Hemstrom, arl J. | 2:03cv7359 | | 7/8/2003 |
| Henderer, Donald J. | 2:01cv5430 | | UNKNOWN |
| Hendershot, Leon E. | 2:01cv4911 | | UNKNOWN |
| Hendershot, Raymond D. | 2:04cv8097 | | 2/18/2005 |
| Henderson,Arthur W. | 2:03cv7407 | | 7/18/2003 |
| HENDERSON, Clifford D. | 2:09cv9506 | 5:09cv67124 | 3/6/2009 |
| Henderson, James L. | 2:04cv7849 | | 4/5/2004 |
| Hendricks, Larry | 2:02cv6696 | | 5/3/2002 |
| Hendricks, Robert J. | 2:00cv3345 | | 4/3/2000 |
| Henerfauth, William J. | 2:02cv6355 | | 3/8/2002 |
| Henn, Aloysius N. | 2:03cv7360 | | 7/8/2003 |
| Henrickson, William E. | 2:04cv7754 | | |
| Henry, Billy M. | 2:03cv7281 | | 4/10/2003 |
| Henry, Richard E. | 2:98cv231 | | 3/2/1998 |
| Henslee, Charles K. | 2:03cv7361 | | 7/8/2003 |
| Henton, William D. | 2:05cv8440 | | 2/18/2005 |
| Heppner, Douglas | 2:04cv8133 | | 2/18/2005 |
| Heppner, Orlin D. | 2:99cv656 | | 5/4/1999 |
| Herald, Lloyd E. | 2:99cv1182 | | 7/23/1999 |
| Herald, Paul R. | 2:04cv8128 | | 2/18/2005 |
| Herbert, Vernon C. | 2:00cv4008 | | 11/7/2000 |
| Herdt, John C. | 2:03cv7419 | | 8/4/2003 |
| Herman, Gerald E. | 2:03cv7610 | | 12/16/2003 |
| Hernandez, Gilbert S. | 2:07cv9134 | | 1/5/2007 |
| HERNANDEZ, Leo A. | 2:08cv9417 | | 8/13/2008 |
| Herold, Virgil H. | 2:01cv4278 | | UNKNOWN |
| Herr, Michael William | 2:01cv4912 | | UNKNOWN |
| Herrera, Jr., Lorenzo | 2:05cv8386 | | 2/18/2005 |
| Herrera, Santiago V. | 2:08cv9312 | 2:08cv77980 | 2/22/2008 |
| Herring, Michael S. | 2:02cv5995 | | 1/28/2002 |
| Herrington, George S. | 2:02cv6969 | | 9/4/2002 |
| Herron, Arthur L. | 2:99cv1792 | | 10/22/1999 |
| Hersman, Charles S. | 2:01cv4360 | | UNKNOWN |
| Herzig, Charles L. | 2:01cv5691 | | UNKNOWN |
| Hess, Robert L. | 2:99cv1570 | | 9/20/1999 |
| Hessil, Herbert H. | 2:04cv7894 | | 5/3/2004 |
| Hesson, Sr., Albert J. | 2:04cv8098 | | 2/18/2005 |
| Hester, Sr., Thomas J. | 2:05cv8360 | | 2/18/2005 |
| Hetrich, William E. | 2:99cv716 | | 5/14/1999 |
| Heying, Harlen J. | 2:02cv6225 | | 3/6/2002 |
| Hicken, David W. | 2:02cv6262 | | 3/6/2002 |
| Hickey, Troy L. | 2:99cv693 | | 5/7/1999 |
| Hickman, Bobby G. | 2:01cv5737 | | UNKNOWN |
| Hickman, Clifford D. | 2:03cv7386 | | 7/15/2003 |
| Hickman, Gary G. | 2:04cv8274 | | 2/18/2005 |
| Hicks, George Wendell, Estate of | 2:06cv8849 | | 2/22/2006 |
| Hicks, Harvey E. | 2:01cv4913 | | UNKNOWN |
| Hicks, Herbert | 2:04cv8021 | | 2/18/2005 |
| Hicks, Jack D. | 2:05cv8644 | | 8/30/2005 |
| Hicks, James B. | 2:02cv6536 | | 3/14/2002 |
| Hicks, Morris W., Sr. | 2:02cv6553 | | 3/14/2002 |
| Hicks, Robert S., Jr. | 2:04cv7795 | | |
| Hicks, Willis | 2:04cv8203 | | 2/18/2005 |
| Hiett, Charles O., Estate of | 2:01cv4940 | | UNKNOWN |
| Higdon, Leonard U. | 2:04cv7850 | | 4/5/2004 |
| Higdon, Russell E. | 2:99cv1425 | | 9/7/1999 |
| Higgins, Glenn William, Estate of | 2:99cv1927 | | 11/15/1999 |

| Name | Case Number | Alt Case | Date |
|---|---|---|---|
| High, Harold W. | 2:01cv4953 | | UNKNOWN |
| High, Rudoph K. | 2:02cv6031 | | 2/4/2002 |
| Hilbert, Ray W. | 2:02cv5964 | | 1/23/2002 |
| Hilderbrand, George J. | 2:01cv4954 | | UNKNOWN |
| Hildreth, Malcolm F. | 2:02cv6111 | | 3/1/2002 |
| Hill, Amos T. | 2:06cv9048 | | 9/22/2006 |
| Hill, David C. | 2:05cv8530 | | 6/9/2005 |
| Hill, Earl | 2:02cv6627 | | 5/2/2002 |
| Hill, George W. | 2:01cv4944 | | UNKNOWN |
| Hill, Harold H. | 2:01cv5052 | | UNKNOWN |
| Hill, IV, Jesse R. | 2:04cv8275 | | 2/18/2005 |
| Hill, Jack L. | 2:05cv8387 | | 2/18/2005 |
| Hill, James L. | 2:01cv5460 | | UNKNOWN |
| Hill, Jerry Lee | 2:04cv7851 | | |
| Hill, Leonard E. | 2:02cv6909 | | 9/3/2002 |
| Hill, Lloyd Earl | 2:04cv7852 | | 4/5/2004 |
| Hill, Mack Adrian | 2:01cv4943 | | UNKNOWN |
| Hill, Manley R. | 2:02cv6618 | | 4/23/2002 |
| Hill, Robert F. | 2:01cv4361 | | UNKNOWN |
| Hill, Robert G. | 2:03cv7238 | | 3/19/2003 |
| HILL, Walter | 2:07cv9220 | | 7/10/2007 |
| Hill, Wanda Grace Lee | 2:01cv4949 | | UNKNOWN |
| Hill, William E. | 2:02cv6173 | | 3/5/2002 |
| Hilliard, George W. | 2:01cv4950 | | UNKNOWN |
| Hillin, G. W. | 2:04cv8099 | | 2/18/2005 |
| Hillman, Dean A. | 2:01cv4952 | | UNKNOWN |
| Hillyer, Basil L., Sr. | 2:01cv5784 | | 9/25/2001 |
| Hilton, Jerry L. | 2:04cv8313 | | 2/18/2005 |
| Hines, Noah J. | 2:02cv6217 | | 3/5/2002 |
| Hines, Veral L. | 2:06cv9049 | | 9/22/2006 |
| Hinkle, James H. | 2:00cv3782 | | 8/15/2000 |
| Hinkle, Wallace D. | 2:01cv4951 | | 4/20/2001 |
| Hinnant, Arthur Joseph | 2:01cv5461 | | UNKNOWN |
| Hinrichsen, Floyd William | 2:02cv6055 | | 2/6/2002 |
| Hinson, Carl E. | 2:01cv5758 | | 9/13/2001 |
| HINTON, William E. | 2:08cv9399 | | 8/6/2008 |
| Hintz, Elmer H. | 2:06cv8952 | | 4/26/2006 |
| Hinze, Jerry J. | 2:02cv6071 | | 2/22/2002 |
| Hire, Daniel H. | 2:01cv4945 | | UNKNOWN |
| Hisey, Kenneth F. | 2:02cv7143 | | 12/3/2002 |
| Hobbs, Calvin | 2:03cv7325 | | 6/2/2003 |
| Hobby, Judson L. | 2:00cv3607 | | 6/9/2000 |
| Hobell, Harry W. | 2:00cv3516 | | 5/22/2000 |
| Hobson, Barnnies | 2:05cv8704 | | 11/28/2005 |
| Hocker, William H., III | 2:94cv506 | | 5/18/1994 |
| Hockin, Sidney N. | 2:01cv4946 | | UNKNOWN |
| Hodges, Elmer J., Jr. | 2:01cv4160 | | 1/2/2001 |
| Hodges, Julian L. | 2:02cv7001 | | 9/5/2002 |
| Hodges, Roy G. | 2:02cv6697 | | 5/3/2002 |
| Hodnett, Jr., Charles E. | 2:04cv8022 | | 2/18/2005 |
| Hoecker, William H. | 2:03cv7453 | | 9/12/2003 |
| Hoelz, Murray J. | 2:02cv6483 | | 3/13/2002 |
| Hoemberg, F. W. | 2:02cv6537 | | 3/14/2002 |
| Hoeniger, John A. | 2:06cv8906 | | 4/5/2006 |
| HOEY, Robert J. | 2:09cv9512 | 5:09cv67118 | 3/18/2009 |
| Hofe, Clyde L. | 2:02cv7102 | | 10/22/2002 |
| Hoff, James E. | 2:01cv5847 | | 11/16/2001 |
| Hoffman, George W., Jr. | 2:04cv7696 | | |
| Hoffman, James J. | 2:01cv4947 | | UNKNOWN |
| Hoffman, Kenneth B. | 2:02cv6448 | | 3/12/2002 |
| Hoffman, Rufus P. | 2:01cv4948 | | UNKNOWN |
| Hofrock, Edward C. | 2:07cv9291 | | 12/20/2007 |
| Hogan, Carlos G. | 2:03cv7454 | | 9/12/2003 |
| Hogan, Jerry A. | 2:02cv5978 | | 1/25/2002 |
| Hoge, Albert Glen, Jr. | 2:01cv5462 | | UNKNOWN |
| Hogen, James M. | 2:01cv4942 | | UNKNOWN |
| Holder, Ricky L. | 2:00cv3162 | | 2/4/2000 |
| Holibaugh, David Paul | 2:01cv4939 | | UNKNOWN |
| Holit, David L. | 2:02cv7125 | | 11/22/2002 |
| Holladay, Daniel C. | 2:99cv1843 | | 11/2/1999 |
| HOLLAND, Bobby N. | 2:09cv9545 | 2:09cv74769 | 5/29/2009 |
| Holland, George F. | 2:01cv5431 | | UNKNOWN |
| Holland, Homer Wayne | 2:05cv8614 | | 6/9/2005 |
| HOLLAND, Paul D. | 2:09cv9549 | 2:09cv80080 | 6/1/2009 |
| Holland, Robert G. | 2:99cv639 | | 5/3/1999 |
| Holland, Thomas Abraham | 2:01cv5025 | | UNKNOWN |
| Hollen, John T. | 2:01cv5024 | | UNKNOWN |
| Holley, Raymond J. | 2:05cv8615 | | 6/9/2005 |
| Holliday, Milton | 2:04cv8053 | | 2/18/2005 |
| Hollingsworth, Woodrow W., Estate of | 2:07cv9249 | 2:07cv73415 | 8/31/2007 |
| Holloman, Jon R., Sr. | 2:01cv4285 | | UNKNOWN |
| Holloman, Marlee | 2:01cv4803 | | UNKNOWN |

| Name | Case # | Case # 2 | Date |
|---|---|---|---|
| Holloway, Jack Milton | 2:02cv6176 | | 3/5/2002 |
| Holm, Orville M. | 2:01cv4983 | | UNKNOWN |
| Holman, Robert H., Sr. | 2:01cv4674 | | UNKNOWN |
| Holmes, Jackie M. | 2:02cv6213 | | 3/5/2002 |
| Holmes, Jim | 2:04cv8276 | | 2/18/2005 |
| Holmes, John M. | 2:02cv7124 | | 11/22/2002 |
| Holmes, Paul H. | 2:01cv4801 | | 4/17/2001 |
| Holt, Gordon L. | 2:01cv4982 | | UNKNOWN |
| Holt, Herle J., Estate of | 2:98cv524 | | 5/7/1998 |
| Holtz, James W. | 2:02cv7126 | | 11/22/2002 |
| Holverson, Ole H. | 2:02cv6190 | | 3/5/2002 |
| Holwegner, Clifford M. | 2:07cv9150 | | 1/25/2007 |
| Homann, Rollin L. | 2:03cv7420 | | 8/4/2003 |
| Honea, Aaron O. | 2:01cv5023 | | UNKNOWN |
| Honeycutt, Roy D. | 2:01cv5692 | | UNKNOWN |
| Honeycutt, Walter L., Jr. | 2:01cv5796 | | 9/25/2001 |
| Hook, Carl B., Jr. | 2:01cv5771 | | 9/20/2001 |
| Hooker, Gary E. | 2:01cv4985 | | UNKNOWN |
| Hoover, Earl L. | 2:00cv4149 | | UNKNOWN |
| Hope, Henry A. | 2:98cv448 | | 4/22/1998 |
| Hopkins, Cecil G. | 2:05cv8811 | | 2/22/2006 |
| Hopkins, Frank W. | 2:94cv1235 | | 12/14/1994 |
| Hopkins, Robert I. | 2:02cv6507 | | 3/13/2002 |
| Hopper, Robert B., Estate of | 2:99cv1785 | | 10/22/1999 |
| Hopponen, Kenneth T. | 2:01cv5693 | | UNKNOWN |
| Horn, Irving C. | 2:02cv7168 | | 12/17/2002 |
| Horn, John H., Sr. | 2:01cv4195 | | UNKNOWN |
| Horne, David R. | 2:06cv9020 | 2:07cv61586 | 8/10/2006 |
| Horner, Albert Ray | 2:04cv8144 | | 2/18/2005 |
| Horney, Estel L. | 2:05cv8772 | | 11/28/2005 |
| Horsley, Roger L. | 2:00cv3764 | | 8/4/2000 |
| Horsley, Verner Clyde | 2:01cv5026 | | UNKNOWN |
| Horton, Alfred B., Estate of | 2:01cv5638 | | UNKNOWN |
| Horton, Robert D. | 2:01cv4984 | | UNKNOWN |
| Hosier, James W. | 2:04cv8023 | | 2/18/2005 |
| Hosier, Robert L. | 2:00cv3771 | | 8/7/2000 |
| Hostler, Davis H. | 2:00cv3318 | | 3/21/2000 |
| Hostottle, Paul B., Estate of | 2:99cv913 | | 36326 |
| Hotaling, Melvin B. | 2:02cv5925 | | 1/7/2002 |
| Hott, Ira W. | 2:01cv4986 | | 4/23/2001 |
| Hottel, William W. | 2:02cv6834 | | 6/25/2002 |
| Houck, John B. | 2:01cv4378 | | UNKNOWN |
| Houk, Carl D. | 2:00cv3260 | | 3/2/2000 |
| House, John N., Jr. | 2:00cv3076 | | 1/27/2000 |
| Householder, Bobby F. | 2:02cv5965 | | 1/23/2002 |
| Householder, Truman L. | 2:01cv5027 | | UNKNOWN |
| Houseworth, Charles H. | 2:05cv8388 | | 2/18/2005 |
| Houston, William W. | 2:05cv8441 | | 2/18/2005 |
| Hovatter, Alfred P. | 2:01cv4486 | | UNKNOWN |
| Howard, Alfred D. | 2:01cv4987 | | UNKNOWN |
| Howard, Bobby O. | 2:01cv5797 | | 9/25/2001 |
| Howard, Evelyn Lee | 2:01cv4988 | | UNKNOWN |
| Howard, Grant | 2:05cv8623 | | 6/9/2005 |
| Howard, Kenneth G. | 2:05cv8389 | | 2/18/2005 |
| Howard, Merle P. | 2:01cv 5463 | | UNKNOWN |
| Howard, Paralee A. | 2:05cv8634 | | 8/30/2005 |
| Howard, Robert C. | 2:02cv5966 | | 1/23/2002 |
| Howard, William G. | 2:01cv4611 | | UNKNOWN |
| Howe, Patrick James | 2:01cv5848 | | 11/16/2001 |
| Howell, Bert | 2:01cv5007 | | UNKNOWN |
| Howell, Charles W. | 2:03cv7455 | | 9/12/2003 |
| Howell, George B. | 2:99cv717 | | 5/14/1999 |
| Howell, George C. | 2:00cv3407 | | 4/19/2000 |
| Howell, Roy R. | 2:01cv5028 | | 4/23/2001 |
| Howell, William H. | 2:01cv4306 | | UNKNOWN |
| Howell, William R. | 2:00cv3349 | | 4/5/2000 |
| Howland, Everett E., Jr., Estate of | 2:06cv9077 | | 10/27/2006 |
| Howle, Blaney H., III | 2:02cv6084 | | 3/1/2002 |
| Hrbek, Water E. | 2:05cv8361 | | 2/18/2005 |
| Huckabee, Ben M. | 2:02cv6423 | | 3/12/2002 |
| Hudgell, Don | 2:04cv8225 | | 2/18/2005 |
| Hudgins, Powell F. | 2:02cv6313 | | 3/7/2002 |
| Hudgins, Robert L., Sr. | 2:01cv5532 | | UNKNOWN |
| Hudson, Arthur W. | 2:01cv5030 | | UNKNOWN |
| Hudson, Carl G. | 2:01cv5849 | | 11/16/2001 |
| Hudson, Conrad H. | 2:02cv7127 | | 11/22/2002 |
| Hudson, Daniel W., Sr. | 2:93cv870 | | 8/19/1993 |
| Hudson, Donald R. | 2:01cv5029 | | UNKNOWN |
| Hudson, Ralph E. | 2:00cv4069 | | 11/24/2000 |
| Hudson, Stewart H. | 2:01cv5725 | | UNKNOWN |
| Huebner, Wayne F. | 2:02cv6130 | | 3/4/2002 |
| Huff, Glenn T. | 2:04cv8024 | | 2/18/2005 |

| Name | Case 1 | Case 2 | Date |
|---|---|---|---|
| Huff, John W. | 2:01cv5639 | | UNKNOWN |
| HUFFMAN, John T. | 2:08cv9448 | 2:09cv65624 | 11/6/2008 |
| Huffman, Thomas L. | 2:02cv6589 | | 3/26/2002 |
| Huggins, Herman E. | 2:03cv7275 | | 4/2/2003 |
| Hughes, Barry G. | 2:01cv5694 | | UNKNOWN |
| Hughes, C. L. | 2:07cv9144 | | 1/5/2007 |
| Hughes, Edward., Sr. | 2:01cv4989 | | UNKNOWN |
| Hughes, Harry H. | 2:04cv8204 | | 2/18/2005 |
| Hughes, Samuel R. | 2:06cv8956 | | 5/5/2006 |
| Huliares, John T. | 2:02cv6403 | | 3/11/2002 |
| Huling, Bryson B. | 2:00cv3993 | | 10/27/2000 |
| Humphreys, Donald M., Sr. | 2:01cv5878 | | 12/14/2001 |
| Humphries, John C. | 2:01cv4909 | | UNKNOWN |
| Humphries, Richard C. | 2:03cv7301 | | 5/1/2003 |
| Humrickhouse, A. Bruce | 2:02cv6489 | | 3/13/2002 |
| Hunsaker, Paul F. | 2:01cv4487 | | UNKNOWN |
| Hunt, Coleman, D. | 2:04cv7796 | | 3/10/2004 |
| Hunt, Lloyd Densmore | 2:00cv4037 | | 11/16/2000 |
| Hunt, Raymond P. | 2:06cv9003 | | 8/3/2006 |
| Hunter, Carrol C., Jr., Estate of | 2:00cv3994 | | 10/27/2000 |
| Hunter, Donald E. | 2:02cv6548 | | 3/14/2002 |
| Hunter, Jr., Joseph William | 2:04cv7990 | | 2/18/2005 |
| Hunter, Kenneth W. | 2:04cv8343 | | 2/18/2005 |
| Hurd, Berkley T. | 2:01cv4488 | | UNKNOWN |
| Hurley, Robert G. | 2:01cv4879 | | UNKNOWN |
| Hurley, William M. | 2:06cv9021 | | 8/10/2006 |
| Hushcha, Alexander | 2:05cv8541 | | 6/9/2005 |
| HUSTOFT, Alf G. | 2:09cv9546 | 2:09cv80017 | 5/29/2009 |
| Huston, Robert G. | 2:01cv4910 | | UNKNOWN |
| Hutcheson, Laurence C. | 2:99cv1918 | | 11/12/1999 |
| HUTCHINS, Thomas E. | 2:09cv9533 | 2:09cv70187 | 4/24/2009 |
| Hutchinson, James H. | 2:01cv4714 | | UNKNOWN |
| Hutchinson, Virgil | 2:02cv5967 | | 1/23/2002 |
| Hutchison, William V. | 2:03cv7535 | | 10/29/2003 |
| Hutson, Billy E. | 2:01cv5759 | | 9/13/2001 |
| Hutson, Gene B. | 2:03cv7197 | | 2/14/2003 |
| Huttel, Robert F. | 2:02cv6498 | | 3/13/2002 |
| HUTTON, Jay R. | 2:08cv9465 | 2:09cv62689 | |
| Hutts, Harold L. | 2:01cv5117 | | UNKNOWN |
| Hyde, Richard G. | 2:01cv5074 | | UNKNOWN |
| Hyde, Thomas C., Estate of | 2:06cv9070 | | 10/11/2006 |
| Hyman, Lawrence H., Jr. | 2:98cv1033 | | 9/3/1998 |
| Ianni, Nickie L. | 2:01cv5113 | | UNKNOWN |
| Ickes, Paul L. | 2:05cv8654 | | 8/30/2005 |
| Igou, Johnny B. | 2:01cv4457 | | UNKNOWN |
| Imgrund, William E. | 2:01cv4933 | | UNKNOWN |
| Ingle, Woodrow T., Jr. | 2:04cv7954 | | 5/17/2004 |
| Ingraham, Claud M. | 2:02cv6102 | | 3/1/2002 |
| Ingraham, Harold Dormand, Estate of | 2:99cv1777 | | 10/20/1999 |
| Ingratta, Armando C. | 2:02cv6486 | | 3/13/2002 |
| Inscore, Albert William | 2:01cv4934 | | UNKNOWN |
| Irvine, Carl E. | 2:01cv4379 | | UNKNOWN |
| Irving, Kenneth L. | 2:02cv6273 | | 3/7/2002 |
| Irving, Robert G. | 2:02cv7160 | | 12/11/2002 |
| Isaacs, Wilburn D. | 2:02cv6528 | | 3/14/2002 |
| Isbell, Verne A. | 2:01cv4230 | | UNKNOWN |
| Iser, Walter E. | 2:00cv4118 | | 12/8/2000 |
| Jabbora, Fred A. | 2:01cv4231 | | UNKNOWN |
| Jackson, Allen Ray | 2:01cv4935 | | UNKNOWN |
| Jackson, Gene H. | 2:03cv7292 | | 4/23/2003 |
| Jackson, Haley S. | 2:00cv3930 | | 10/10/2000 |
| Jackson, Harold E. | 2:04cv7773 | | 3/8/2004 |
| Jackson, Homer Edgar | 2:01cv5640 | | UNKNOWN |
| Jackson, Jerald D. | 2:01cv4936 | | 4/20/2001 |
| Jackson, Paul B. | 2:00cv3161 | | 2/4/2000 |
| Jackson, Robert L., Sr. | 2:04cv7853 | | 4/5/2004 |
| Jacobs, Gilbert | 2:01cv4194 | | UNKNOWN |
| Jacobs, John V. | 2:05cv8788 | | 2/22/2006 |
| Jacobs, Leo | 2:01cv5695 | | UNKNOWN |
| Jacobsen, Leonard L. | 2:99cv1177 | | 7/23/1999 |
| Jaeger, William, J. | 2:02cv6354 | | 3/8/2002 |
| James, Charles H. | 2:04cv8025 | | 2/18/2005 |
| James, Gerald W. | 2:03cv7362 | | 7/8/2003 |
| James, Sidney C. | 2:00cv3080 | | 1/27/2000 |
| James, William L. | 2:01cv5696 | | UNKNOWN |
| Jameson, Ray H. | 2:05cv8782 | | 11/28/2005 |
| Jamison, Charles Lester | 2:01cv4937 | | UNKNOWN |
| Jancich, Mary C. | 2:02cv6322 | | 3/7/2002 |
| JANKE, Warren D. | 2:09cv9510 | 5:09cv67120 | 3/13/2009 |
| Janko, Walter J. | 2:01cv4932 | | UNKNOWN |
| Jaramillo, Andres C. | 2:04cv7720 | | 2/5/2004 |
| Jaramillo, Christobal Z. | 2:03cv7326 | | 6/2/2003 |

| Name | Case Number | Case Number 2 | Date |
|---|---|---|---|
| Jaramillo, Leo T. | 2:05cv8690 | | 8/30/2005 |
| Jaramillo, Lucario G. | 2:04cv7721 | | 2/5/2004 |
| Jarboe, Ronald L. | 2:02cv7103 | | 10/22/2002 |
| Jarmy, Sr., Joseph T. | 2:05cv8755 | | 11/28/2005 |
| Jarrard, Elwood W. | 2:01cv4938 | | UNKNOWN |
| Jarrett, George R. | 2:01cv5533 | | UNKNOWN |
| Jarvis, Billie Holmes | 2:02cv6527 | | 3/14/2002 |
| Jarvis, Calvin E. | 2:02cv5939 | | 1/15/2002 |
| Jarvis, Noah, C. | 2:03cv7387 | | 7/15/2003 |
| Jarvis, Ralph C. | 2:99cv587 | | 4/26/1999 |
| Jaudon, Robert W. *** | 2:98cv125 | | 2/6/1998 |
| Jayne, Alvin G. | 2:03cv7171 | | 1/16/2003 |
| Jean, Paul H. | 2:07cv9145 | | 1/5/2007 |
| Jeffers, Dester C. | 2:01cv5534 | | UNKNOWN |
| Jeffers, Wallace C., Estate of | 2:01cv4539 | | UNKNOWN |
| Jeffery, John W., Estate of | 2:98cv776 | | 7/8/1998 |
| Jeffries, George T. | 2:05cv8531 | | 6/9/2005 |
| Jenkins, Donald E. | 2:07cv9135 | | 1/5/2007 |
| JENKINS, Sr., Francis R. | 2:09cv9547 | 2:09cv74770 | 5/29/2009 |
| Jenkins, Gary E. | 2:01cv4281 | | UNKNOWN |
| Jenkins, Isaac David | 2:02cv6493 | | 3/13/2002 |
| Jenkins, John E. | 2:04cv8100 | | 2/18/2005 |
| Jenkins, Ralph R. | 2:06cv9029 | | 8/18/2006 |
| Jenkins, Robert E. | 2:01cv4540 | | UNKNOWN |
| Jenkins, Robert L. | 2:02cv6385 | | 3/11/2002 |
| Jenkins, Samuel L. | 2:03cv7551 | | 11/5/2003 |
| JENNINGS, David L. | 2:08cv9400 | | 8/6/2008 |
| Jennings, Francis N. | 2:04cv8226 | | 2/18/2005 |
| Jennings, Hugh C. | 2:01cv4174 | | UNKNOWN |
| Jennings, Larry E. | 2:01cv5798 | | 9/25/2001 |
| Jennings, Randel C. | 2:04cv7854 | | 4/5/2004 |
| Jennings, Vance W. | 2:00cv3816 | | 8/23/2000 |
| Jensen, Charles W. | 2:04cv7668 | | 1/12/2004 |
| Jensen, Robert Deggeller | 2:01cv4931 | | UNKNOWN |
| Jenson, James R. | 2:01cv4394 | | UNKNOWN |
| Jenson, William L. | 2:02cv6342 | | 3/8/2002 |
| Jerde, Ervin R. | 2:00cv4038 | | 11/16/2000 |
| Jerome, Jack S. | 2:01cv4612 | | UNKNOWN |
| Jeter, Donald W. | 2:02cv7002 | | 9/5/2002 |
| Jimenez, David J. | 2:01cv4613 | | UNKNOWN |
| Jimmerson, Lloyd E., Estate of | 2:05cv8789 | 2:06cv62101 | 2/22/2006 |
| Johns, Earl L., Estate of | 2:98cv620 | | 6/2/1998 |
| Johnsen, Arthur H. | 2:01cv4392 | | UNKNOWN |
| Johnson, Alfred K. | 2:02cv6290 | | 3/7/2002 |
| Johnson, Bobbie | 2:02cv6474 | | 3/13/2002 |
| Johnson, Charles A., Jr. | 2:02cv7085 | | 10/7/2002 |
| Johnson, Charles R. | 2:05cv8790 | | 2/22/2006 |
| Johnson, David E. | 2:02cv6492 | | 3/13/2002 |
| Johnson, Deryl G. "Buck", Estate of | 2:98cv426 | | 4/20/1998 |
| Johnson, Edward A. | 2:02cv6191 | | 3/5/2002 |
| Johnson, Edward, Jr. | 2:02cv5968 | | 1/23/2002 |
| Johnson, Frank H. | 2:03cv7198 | | 2/14/2003 |
| Johnson, Frank L. | 2:06cv9076 | | 10/25/2006 |
| Johnson, Garrett, Sr. | 2:00cv3742 | | 7/18/2000 |
| Johnson, Gerald K. | 2:01cv5799 | | 9/25/2001 |
| Johnson, Glen D. | 2:99cv1803 | | 10/22/1999 |
| Johnson, Harold | 2:02cv6764 | | 3/21/2002 |
| Johnson, Henry Louis | 2:01cv4343 | | UNKNOWN |
| Johnson, Houston | 2:01cv4157 | | 1/2/2001 |
| Johnson, Ivory | 2:04cv8129 | | 2/18/2005 |
| Johnson, Jack E. | 2:01cv5879 | | 12/14/2001 |
| Johnson, James A. | 2:99cv2067 | | 12/13/1999 |
| Johnson, James W. | 2:02cv6518 | | 3/13/2002 |
| JOHNSON, Jerry G. | 2:07cv9193 | | 5/4/2007 |
| Johnson, John H., Jr. | 2:94cv1030 | | 10/21/1994 |
| Johnson, Larry | 2:06cv8976 | | 5/26/2006 |
| Johnson, Larry J. | 2:00cv3184 | | 2/10/2000 |
| Johnson, Lawrence A. | 2:01cv4924 | | UNKNOWN |
| Johnson, Lester N. | 2:08cv9300 | 2:08cv73916 | 1/25/2008 |
| Johnson, Louis A. | 2:04cv8205 | | 2/18/2005 |
| Johnson, Lowell O., Jr., Estate of | 2:01cv4930 | 2:06cv61347 | UNKNOWN |
| Johnson, Lyle | 2:07cv73901 | | 10/4/2007 |
| Johnson, Oliver L. | 2:01cv4614 | | UNKNOWN |
| Johnson, Raymond M. | 2:02cv6501 | | 3/13/2002 |
| Johnson, Richard Lee | 2:02cv6575 | | 3/15/2002 |
| Johnson, Robert D. | 2:03cv7532 | | 10/17/2003 |
| Johnson, Robert L. | 2:99cv1335 | | 8/19/1999 |
| Johnson, Robert Lee | 2:01cv5800 | | 9/25/2001 |
| Johnson, Robert O. | 2:01cv4896 | | UNKNOWN |
| Johnson, Russell George, Estate of | 2:03cv7363 | 2:06cv62824 | 7/8/2003 |
| Johnson, Samuel L. | 2:05cv8442 | | 2/18/2005 |
| Johnson, Wade H., Jr. | 2:05cv8812 | | 2/22/2006 |

| Name | Case Number | | Date |
|---|---|---|---|
| Johnson, Walter L. | 2:03cv7388 | | 7/15/2003 |
| Johnson, Ward A., Sr. | 2:05cv8824 | | 2/22/2006 |
| Johnson, Weldon D. | 2:04cv7697 | | 2/2/2004 |
| Johnson, Wesley D. | 2:04cv8101 | | 2/18/2005 |
| Johnson, Wesley M. | 2:01cv5772 | | 9/20/2001 |
| Johnson, Wilber S. | 2:03cv7552 | | 11/5/2003 |
| Johnson, William B. | 2:00cv4056 | | 11/20/2000 |
| Johnson, Wirt Wood | 2:01cv5598 | | UNKNOWN |
| Johnston, Allen W. | 2:99cv1134 | | 7/19/1999 |
| Johnston, James F., Sr. | 2:05cv8801 | | 2/22/2006 |
| Jojola, Patrick A. | 2:05cv8722 | | 11/28/2005 |
| Jolly, Alton E. | 2:01cv5880 | | 12/14/2001 |
| Jolly, Arnold D. | 2:05cv8443 | | 2/18/2005 |
| Jolly, Kenneth D. | 2:02cv6263 | | 3/6/2002 |
| Jonas, Edward Thomas | 2:04cv7855 | | 4/5/2004 |
| Jones, Acel A. | 2:01cv4925 | | UNKNOWN |
| Jones, Adrian W. | 2:00cv3743 | | 7/8/2000 |
| Jones, Bernard A. | 2:01cv4929 | | UNKNOWN |
| Jones, Charles R., Sr. | 2:01cv4802 | | UNKNOWN |
| Jones, Charles W. | 2:99cv876 | | 6/11/1999 |
| Jones, Clifford P. | 2:02cv6577 | | 3/15/2002 |
| Jones, Clifton C., Jr. | 2:01cv4615 | | UNKNOWN |
| Jones, Daniel W. | 2:00cv3496 | | 5/15/2000 |
| JONES, Donald K. | 2:07cv9182 | | 4/3/2007 |
| Jones, Earl D. | 2:06cv9050 | | 9/22/2006 |
| Jones, Everette H. | 2:04cv7863 | | 4/8/2004 |
| Jones, Floyd B. | 2:02cv5926 | | 1/7/2002 |
| Jones, Franklin | 2:06cv8861 | | 2/22/2006 |
| Jones, Gladys R. | 2:01cv5801 | | 9/25/2001 |
| Jones, Glenn H., Sr. | 2:00cv4119 | | 12/8/2000 |
| Jones, Gordon W. | 2:06cv9104 | | 12/6/2006 |
| Jones, Guy F. | 2:04cv8182 | | 2/18/2005 |
| Jones, Harold Blaine | 2:01cv4458 | | UNKNOWN |
| Jones, Harry M. | 2:04cv7991 | | 2/18/2005 |
| Jones, Jack Dee | 2:02cv5940 | | 1/18/2002 |
| Jones, James E. | 2:05cv8738 | | 11/28/2005 |
| Jones, James H. | 2:01cv4232 | | UNKNOWN |
| JONES, John William, Estate of | 2:07cv9221 | | 7/10/2007 |
| Jones, Kermit T., Sr. | 2:02cv6118 | | 3/1/2002 |
| Jones, Lonnie | 2:03cv7327 | | 6/2/2003 |
| Jones, Maurice A. | 2:01cv5738 | | UNKNOWN |
| Jones, Maurice L. | 2:03cv7553 | | 11/5/2003 |
| Jones, Paul, Jr. | 2:03cv7364 | | 7/8/2003 |
| Jones, Robert B. | 2:02cv6574 | | 3/15/2002 |
| Jones, Robert G. | 2:02cv6525 | | 3/14/2002 |
| Jones, Robert R. | 2:01cv5227 | | UNKNOWN |
| Jones, Ronald M., Sr., Estate of | 2:07cv9155 | | 1/11/2007 |
| Jones, Thomas L. | 2:02cv6289 | | 3/7/2002 |
| Jordan, Charles H. | 2:01cv5850 | | 11/16/2001 |
| Jordan, Daniel A. | 2:99cv880 | | NO COPY |
| Jordan, Donald E. | 2:01cv4923 | | UNKNOWN |
| JORDAN, Kenneth R. | 2:07cv9235 | | 7/12/2007 |
| Joseph, Dallas W. | 2:01cv5881 | | 12/14/2001 |
| Josund, Otto A. | 2:05cv8829 | | 2/22/2006 |
| Jouppi, John M. | 2:01cv4928 | | UNKNOWN |
| Jowers, W. O. | 2:05cv8362 | | 2/18/2005 |
| Joyce, Danny K. | 2:00cv3314 | | 3/20/2000 |
| Joyner, Horace D. | 2:03cv7389 | | 7/15/2003 |
| Joyner, Lee P. | 2:99cv1727 | | 10/13/1999 |
| Joyner, Leon W. | 2:00cv3979 | | 10/19/2000 |
| Joyner, Lindwood R. | 2:03cv7390 | | 7/15/2003 |
| Judd, Carroll W., Estate of | 2:02cv6282 | | 3/7/2002 |
| Jugasek, Frank G., William H. Monore, Jr. Adm. For the estate | 2:02cv6576 | | 3/15/2002 |
| Juhl, Albert D. | 2:02cv6398 | | 3/11/2002 |
| Juliano, Marvin L. | 2:02cv6460 | | 3/12/2002 |
| Juliano, Ralph | 2:02cv5956 | | 1/18/2002 |
| Jump, George | 2:04cv7856 | | 4/5/2004 |
| Justice, Aubrey Lee | 2:02cv6058 | | 2/7/2002 |
| Justice, Graham H. | 2:02cv7086 | | 10/7/2002 |
| Justice, James E. | 2:04cv7895 | | 5/3/2004 |
| Jutz, Ernest R. | 2:01cv4418 | | UNKNOWN |
| Kadlechik, John | 2:02cv6425 | | 3/12/2002 |
| Kalbach, James W. | 2:01cv4927 | | UNKNOWN |
| Kalbaugh, William S. | 2:01cv5432 | | UNKNOWN |
| Kalcik, Dennis R. | 2:03cv7425 | | 8/20/2003 |
| Kalebaugh, Richard O. | 2:03cv7306 | | 5/13/2003 |
| Kamer, Norman | 2:99cv70 | | 1/21/1999 |
| Kaminski, Alfred | | 2:07cv73409 | 8/21/2007 |
| Kampf, John E. | 2:00cv3385 | | 4/12/2000 |
| Kamrar, Dovie L., Estate of | 2:02cv7003 | 2:06cv67185 | 9/5/2002 |
| Kamunen, Herbert L. | 2:02cv6471 | | 3/12/2002 |

| Name | Case Number | Case Number 2 | Date |
|---|---|---|---|
| Kanuit, James L. | 2:02cv6327 | | 3/8/2002 |
| Karal, Jack | 2:02cv5996 | | 1/28/2002 |
| Kareotes, George P. | 2:05cv8363 | | 2/18/2005 |
| Kasler, Joe G. | 2:03cv7623 | | 12/22/2003 |
| Kaste, Glynn T. | 2:06cv9051 | | 9/22/2006 |
| Kasten, Richard J. | 2:02cv6159 | | 3/4/2002 |
| Kasterke, Jesse W. | 2:01cv5802 | | 9/25/2001 |
| Kath, Reuben Walter | 2:02cv6332 | | 3/8/2002 |
| Kauffman, Truman | 2:01cv5851 | | 11/16/2001 |
| Kaufman, James A., Jr. | 2:06cv8987 | | 7/5/2006 |
| Kauppi, Carl W. | 2:02cv6910 | | 9/3/2002 |
| Kay, Beverly B., Sr. | 2:01cv4151 | | 1/2/2001 |
| Kearns, Norvan O. | 2:04cv7992 | | 2/18/2005 |
| Keaton, Aubrey C. | 2:99cv2023 | | 12/6/1999 |
| Keech, Thomas W. | 2:01cv4307 | | UNKNOWN |
| Keefauver, Kenneth V. | 2:01cv4459 | | UNKNOWN |
| Keele, Sidney L. | 2:00cv3870 | | 9/22/2000 |
| Keen, Leon F. | 2:01cv5739 | | UNKNOWN |
| Keenan, Bernard J., Estate of | 2:00cv3995 | | 10/27/2000 |
| Keene, Gary G. | 2:02cv6073 | | 3/1/2002 |
| Keeney, Billy W. | 2:01cv5041 | | |
| Keenfover, Albert J. | 2:99cv27 | | 1/8/1999 |
| Keeton, Roscoe, J. | 2:01cv4196 | | UNKNOWN |
| Keller, Haven E. | 2:01cv4926 | | UNKNOWN |
| Keller, Larry C. | 2:02cv7128 | | 11/22/2002 |
| Keller, Thomas J., Sr. | 2:01cv5641 | | UNKNOWN |
| Kelley, Donald Wayne, Estate of | 2:98cv359 | | 4/8/1998 |
| Kelley, Herbert E. | 2:01cv5044 | | UNKNOWN |
| Kelley, Lawrence A. | 2:01cv5882 | | 12/14/2001 |
| Kelley, Maitland M. | 2:02cv6447 | | 3/12/2002 |
| Kelley, Milton E. | 2:04cv8206 | | 2/18/2005 |
| Kelley, Richard Earl | 2:01cv5773 | | 9/20/2001 |
| Kelley, Wayland D. | 2:99cv1441 | | 9/7/1999 |
| Kelling, Albert R., Jr. | 2:02cv6318 | | 3/7/2002 |
| KELLOGG, John M. | 2:09cv9508 | 2:09cv67122 | 3/11/2009 |
| Kelly, Harold R. | 2:01cv4460 | | UNKNOWN |
| Kelly, James R. | 2:03cv7276 | | 4/2/2003 |
| Kelly, John D. | 2:01cv4177 | | UNKNOWN |
| Kelly, William J. | 2:00cv4057 | | 11/20/2000 |
| Kelsay, Thomas C. | 2:05cv8532 | | 6/9/2005 |
| Kelsch, Albert G. | 2:02cv6297 | | 3/7/2002 |
| Kempffer, Kenneth H. | 2:03cv7230 | | 3/17/2003 |
| Kendall, George L. | 2:02cv6210 | | 3/5/2002 |
| Kendle, Jerry L. | 2:04cv7797 | | 3/10/2004 |
| Kendrick, Andrew | 2:01cv5051 | | UNKNOWN |
| Kenealy, Ellsworth Abbots | 2:01cv5043 | | UNKNOWN |
| Kennedy, Harold E. | 2:07cv73905 | | 10/17/2007 |
| KENNEDY, Lonnie R. | 2:07cv9194 | | 5/4/2007 |
| Kennedy, Melvin W. | 2:01cv4963 | | UNKNOWN |
| Kennedy, Oren A. | 2:99cv402 | | 3/16/1999 |
| Kennedy, Raymond A. | 2:01cv5464 | | UNKNOWN |
| Kennedy, Richard E. | 2:01cv5050 | | UNKNOWN |
| Kennedy, Shirley F. | 2:00cv3154 | | 2/4/2000 |
| Kennedy, Shirley J. | 2:03cv7589 | | |
| Kennedy, Shirley J., Estate of | 2:03cv7689 | | 12/2/2003 |
| Kennedy, William H. | 2:02cv6476 | | 3/13/2002 |
| Kennedy, William H. | 2:02cv7087 | | 10/7/2002 |
| Kenner, Jr., John O. | 2:05cv8444 | | 2/18/2005 |
| Kenney, Billy D. | 2:02cv6265 | | 3/6/2002 |
| Kenney, Billy W. | 2:01cv5041 | | UNKNOWN |
| Kenney, Donald D. | 2:00cv4106 | | 12/6/2000 |
| Kenney, James W. | 2:01cv5535 | | UNKNOWN |
| Kenney, Lincoln A. | 2:01cv5049 | | UNKNOWN |
| Kenney, Roger L. | 2:02cv6791 | | 6/3/2002 |
| Kent, Francis L., Estate of | 2:04cv8324 | | 2/18/2005 |
| Keppers, Lewis A. | 2:02cv6348 | | 3/8/2002 |
| Kerns, Clarence E. | 2:04cv7870 | | 4/15/2004 |
| Keron, George L. | 2:01cv5048 | | UNKNOWN |
| Kerr, Archie L. | 2:04cv8207 | | 2/18/2005 |
| Kerr, Howard E. | 2:02cv5957 | | 1/18/2002 |
| Kerr, Kenneth L. | 2:01cv5055 | | UNKNOWN |
| Kersey, Harry Ralph, Jr. | 2:01cv5760 | | 9/13/2001 |
| Kershner, Ned W. | 2:02cv6465 | | 3/12/2002 |
| Kesecker, Bernard L. | 2:02cv6424 | | 3/12/2002 |
| Kessler, Frank H. | 2:01cv4166 | | 1/2/2001 |
| Ketchum, Kenneth H. | 2:02cv6970 | | 9/4/2002 |
| Key, Carl S., Sr., Estate of | 2:98cv1292 | | 11/12/1998 |
| Keyes, Rodney E. | 2:08cv9328 | | 3/27/2008 |
| Keyser, Eugene M. | 2:00cv3657 | | 6/23/2000 |
| Kidd, Reeves | 2:06cv8907 | | 4/5/2006 |
| Kidwell, Bernard A. | 2:03cv7590 | | 12/2/2003 |
| Kiefer, Delbert Don | 2:02cv6312 | | 3/7/2002 |

| Name | Case Number | Case Number 2 | Date |
|---|---|---|---|
| Kieffer, Walter T. | 2:01cv5047 | | UNKNOWN |
| Kieffner, Robert G. | 2:01cv5054 | | UNKNOWN |
| Kihlstrom, E. R. | 2:04cv7774 | | 3/8/2004 |
| Kilburn, Wesley | 2:00cv3664 | | 6/27/2000 |
| Killion, Donald D. | 2:01cv5045 | | UNKNOWN |
| Killion, Harold L. | 2:02cv6161 | | 3/4/2002 |
| Kimball, Fenton C. | 2:01cv4965 | | 4/23/2001 |
| Kimmel, Claude J. | 2:04cv7871 | | 4/15/2004 |
| Kimmel, Elzie | 2:06cv8869 | | 2/24/2006 |
| Kinard, Doyle R. | 2:03cv7199 | | 2/14/2003 |
| Kines, Leslie D. Jr. | 2:98cv1005 | | 9/1/1998 |
| King, Bruce A. | 2:01cv5536 | | UNKNOWN |
| KING, Everett D. | 2:08cv9337 | 2:08cv84595 | 4/9/2008 |
| King, Henry C. | 2:00cv4079 | | 11/27/2000 |
| King, Jacob E., Sr. | 2:01cv5433 | | UNKNOWN |
| King, James E. | 2:06cv8889 | | 3/24/2006 |
| King, James G. | 2:05cv8756 | | 11/28/2005 |
| King, James H. | 2:02cv7129 | | 11/22/2002 |
| King, John William, Estate of | 2:07cv9284 | 2:08cv67077 | 11/16/2007 |
| King, William C. | 2:05cv8495 | | 2/18/2005 |
| King, William H. | 2:00cv3676 | | 7/3/2000 |
| King, Zedock K., Estate of | 2:01cv5053 | | UNKNOWN |
| Kinlaw, Harley M. | 2:01cv5697 | | UNKNOWN |
| Kinney, Bob R. | 2:01cv4411 | | UNKNOWN |
| Kinney, Lester E. | 2:03cv7408 | | 7/18/2003 |
| Kinsch, David L. | 2:04cv8102 | | 2/18/2005 |
| Kinsinger, Andrew E. | 2:01cv5046 | | UNKNOWN |
| Kinsolving, Kenneth G. | 2:04cv8277 | | 2/18/2005 |
| Kintz, Thomas C. | 2:02cv6346 | | 3/8/2002 |
| Kirby, William J., Jr. | 2:02cv6590 | | 4/2/2002 |
| Kirby, Willie T. | 2:00cv3091 | | 1/27/2000 |
| Kirk, Denny M. | 2:03cv7340 | | 6/12/2003 |
| Kirk, Michael E. | 2:01cv4941 | | UNKNOWN |
| Kirkbright, Kenneth A. | 2:02cv6464 | | 3/12/2002 |
| Kirkley, E. Harrison | 2:01cv5011 | | UNKNOWN |
| Kirkley, James I. | 2:01cv4197 | | UNKNOWN |
| Kirkley, Tillman V., Sr. | 2:01cv5726 | | UNKNOWN |
| KIRTLEY, Emmett | 2:08cv9434 | | 10/27/2008 |
| Kirwan, George B. | 2:00cv3830 | | 9/11/2000 |
| Kirwin, John W. | 2:02cv6147 | | 3/4/2002 |
| Kitchen, John H., Jr. | 2:02cv5997 | | 1/28/2002 |
| Kitzmiller, William H. | 2:01cv5014 | | UNKNOWN |
| Kjellberg, Donald J. | 2:04cv8227 | | 2/18/2005 |
| Kjos, Arthur W. | 2:02cv5420 | | 3/11/2002 |
| KLASS, Norman A. | 2:08cv9401 | | 8/6/2008 |
| Klecker, Ronald F. | 2:06cv8890 | | 3/24/2006 |
| Klein, Edwin B. | 2:03cv7582 | | UNKNOWN |
| Klein, George A. | 2:02cv6539 | | 3/14/2002 |
| Kleinkauf, Donald E. | 2:03cv7616 | | 12/18/2004 |
| Klenke, John G. | 2:03cv7328 | | 6/2/2003 |
| Kline, Lawrence R. | 2:08cv9308 | 2:08cv77976 | 2/15/2008 |
| Kline, Nelson E., Sr. | 2:99cv1731 | | 10/13/1999 |
| Kline, Wallace R. | 2:01cv5537 | | UNKNOWN |
| Klinger, Donald R. | 2:02cv6592 | | 4/3/2002 |
| Klinkner, Thomas J. | 2:05cv8830 | | 2/22/2006 |
| Kloepfer, Benedict J. | 2:01cv4972 | | UNKNOWN |
| Klos, Marvin | 2:05cv8757 | | 11/28/2005 |
| Kluge, Robert M. | 2:06cv8878 | | 3/13/2006 |
| Klutts, Boyce R. | 2:02cv6755 | | 5/9/2002 |
| Kluttz, George H., Jr. | 2:03cv7514 | | 10/6/2003 |
| Knapp, Eugene D. | 2:01cv4541 | | UNKNOWN |
| Knapp, Jr., Charles B. | 2:04cv8208 | | 2/18/2005 |
| Knechtel, Erich G. | 2:04cv7715 | | 2/3/2004 |
| Knee, Earl F. | 2:01cv5015 | | UNKNOWN |
| Kniceley, Paul H. | 2:04cv8026 | | 2/18/2005 |
| Knick, Elwood E. | 2:00cv3241 | | 2/25/2000 |
| Knight, Francis M. | 2:01cv5698 | | UNKNOWN |
| Knight, Victor M. | 2:06cv8944 | | 4/7/2006 |
| Knodel, Alvin R. | 2:05cv8587 | | 6/9/2005 |
| Knoll, Jack | 2:01cv4973 | | UNKNOWN |
| Knott, Lewis, III | 2:01cv5538 | | UNKNOWN |
| Knotts, Claude M. | 2:06cv8922 | | 4/6/2006 |
| Knutson, Kenneth | 2:01cv5012 | | UNKNOWN |
| Knutson, Rodger P. | 2:02cv6628 | | 5/2/2002 |
| Knutzen, Gerald Alvin | 2:01cv4990 | | UNKNOWN |
| Kobylak, Raymond J., Sr. | 2:02cv5998 | | 1/28/2002 |
| Koch, Loyd E. | 2:06cv8891 | | 3/24/2006 |
| Koch, Murlin K. | 2:02cv6326 | | 3/8/2002 |
| Koehler, Bernard C. | 2:02cv7130 | | 11/22/2002 |
| Koehler, Louis John, Jr. | 2:01cv4419 | | UNKNOWN |
| Koehler, Marvin R. | 2:01cv4268 | | UNKNOWN |
| Koehn, Gilbert E. | 2:02cv6737 | | 5/8/2002 |

| Name | Case No. | Case No. 2 | Date |
|---|---|---|---|
| Koker, William W. | 2:02cv6971 | | 9/4/2002 |
| Kokoruda, Theodore L., Sr. | 2:98cv559 | | 5/14/1998 |
| Konkle, Jack L. | 2:01cv5032 | | UNKNOWN |
| Konrad, Dean P. | 2:02cv7144 | | 12/3/2002 |
| Koonce, Duane E. | 2:99cv1704 | | 10/7/1999 |
| Kopka, Leonard H. | 2:01cv5031 | | UNKNOWN |
| KOPPE, Albert J. | 2:09cv9550 | 2:09cv80081 | 6/1/2009 |
| Kornegger, Robert Joseph, Estate of | 2:00cv3642 | | 6/20/2000 |
| Kosel, James P. | 2:02cv6249 | | 3/6/2002 |
| Koser, Kenneth W. | 2:01cv5434 | | UNKNOWN |
| Koski, Francis W. | 2:02cv6406 | | 3/11/2002 |
| Kosmalski, Benjamin J. | 2:02cv6972 | | 9/4/2002 |
| Koster, Clayton K. | 2:99cv1302 | | 8/17/1999 |
| Kotlow, John J. | 2:00cv4097 | | 12/4/2000 |
| Kotnik, Edward A. | 2:05cv8445 | | 2/18/2005 |
| Kouri, Namie Martin | 2:02cv6413 | | 3/11/2002 |
| Kourkounakis, George | 2:04cv7798 | | 3/10/2004 |
| Kowalski, Edward J. | 2:99cv1123 | | 7/15/1999 |
| Kozul, Robert L. | 2:03cv7329 | | 6/2/2003 |
| KRACIUN, Paul D. | 2:07cv9166 | | 2/26/2007 |
| Kraemer, Allard L. | 2:02cv6250 | | 3/6/2002 |
| Krasaway, James M. | 2:03cv7611 | | 12/16/2003 |
| Krauss, Donald L. | 2:03cv7365 | | 7/8/2003 |
| Kreiger, Frederick D. | 2:01cv4991 | | UNKNOWN |
| Kreipe, Calvin G. | 2:02cv6502 | | 3/13/2002 |
| Krepa, Ray D. | 2:03cv7427 | | 8/20/2003 |
| Kresa, Henry | 2:02cv6416 | | 3/11/2002 |
| Kritenbrink, Kenneth K. | 2:04cv8209 | | 2/18/2005 |
| Kroboth, John J. | 2:04cv7872 | | 4/15/2004 |
| Kroll, Harlan L. | 2:01cv5033 | | UNKNOWN |
| Kromy, Darwin A. | 2:99cv1076 | | 7/8/1999 |
| Kropka, Leonard H. | 2:01cv5031 | | UNKNOWN |
| Krous, George R. | 2:99cv688 | | 5/7/1999 |
| Kruczewski, Julius C. | 2:01cv4442 | | UNKNOWN |
| Kuenstler, Jay H. | 2:05cv8542 | | 6/9/2005 |
| Kuepers, Richard L. | 2:01cv5034 | | UNKNOWN |
| Kuhn, Delbert L. | 2:00cv3968 | | 10/18/2000 |
| Kuhn, Edward R. | 2:05cv8661 | | 8/30/2005 |
| Kuhn, Francis E. | 2:01cv4489 | | UNKNOWN |
| Kuhn, Jeffrey W. | 2:06cv8923 | | 4/6/2006 |
| Kujala, August E. | 2:03cv7503 | | 9/23/2003 |
| Kuner, Norman O. | 2:01cv5042 | | UNKNOWN |
| Kunkleman, Charles L. | 2:07cv9136 | | 1/5/2007 |
| Kunz, Don E. | 2:07cv73908 | | 10/18/2007 |
| Kunze, Dale A. | 2:02cv6323 | | 3/8/2002 |
| Kupser, Phillip J. | 2:03cv7591 | | 12/2/2003 |
| Kurvin, Joe, Estate of | 2:99cv115 | | 1/27/1999 |
| Kuschel, Kenneth W. | 2:02cv7148 | | 11/22/2002 |
| Kusnlerek, Dale E., Sr. | 2:02cv7131 | | 11/22/2002 |
| Kysar, Jerry G. | 2:05cv8543 | | 6/9/2005 |
| La Prade, Vernon C. | 2:01cv5539 | | UNKNOWN |
| Labella, Jr., Michael A. | 2:04cv8027 | | 2/18/2005 |
| Lachowitzer, Robert J. | 2:01cv5035 | | UNKNOWN |
| Ladd, Donald T., Estate of | 2:99cv621 | | 4/29/1999 |
| LaDouceur, Allen, Estate of | 2:02cv5999 | | 1/28/2002 |
| Lafferty, Thurman | 2:99cv1186 | | 7/23/1999 |
| LaForce, Jack D., Estate of | 2:99cv1252 | | 8/6/1999 |
| Lahr, Daniel J. | 2:01cv1108 | | NO COPY |
| Laidlaw, Arthur L. | 2:04cv8321 | | 2/18/2005 |
| Laird, Lawrence L. | 2:02cv7132 | | 11/22/2002 |
| Lakel, William A., Jr., Estate of | 2:01cv5040 | | UNKNOWN |
| Lakel, William A., Sr. | 2:99cv1304 | | 8/17/1999 |
| Lakich, Nick | 2:04cv7977 | | 2/18/2005 |
| Lakosky, Sylvester Louis, Sr. | 2:02cv6271 | | 3/6/2000 |
| Lamascus, J.B. | 2:01cv4247 | | UNKNOWN |
| Lamb, David B., Estate of | 2:02cv6136 | | UNKNOWN |
| Lamb, Lenard E., Estate of | 2:01cv4997 | | UNKNOWN |
| Lambert, Wentz, Jr., Estate of | 2:02cv6336 | | 3/8/2002 |
| Lamphear, Dale A. | 2:02cv6141 | | 3/4/2002 |
| Lamphier, Wesley I., Estate of | 2:01cv5883 | | 12/14/2001 |
| Lampley, Wiley | 2:99cv1500 | | 9/14/1999 |
| Lancaster, James M. | 2:02cv7004 | | 9/5/2002 |
| LANCE, Leon K. | 2:07cv9214 | | 7/3/2007 |
| Land, Glenn C., Jr. | 2:04cv7857 | | 4/5/2004 |
| Land, James C. | 2:01cv5036 | | UNKNOWN |
| Land, Thomas L., Jr. | 2:02cv6104 | | 3/1/2002 |
| Landavazo, Armond | 2:04cv8076 | | 2/18/2005 |
| Landers, Jimmy M. | 2:02cv6329 | | 3/8/2002 |
| Landis, Andrew I. | 2:00cv4095 | | 11/27/2000 |
| Landis, John H., Sr. | 2:01cv4996 | | UNKNOWN |
| Landis, William T. | 2:02cv6738 | | 5/8/2002 |
| Lane, Donald J. | 2:03cv7245 | | 3/19/2003 |

| Name | Case No. | Case No. 2 | Date |
|---|---|---|---|
| Lane, Gary L. | 2:02cv7005 | | 9/5/2002 |
| Langan, Dean F. | 2:05cv8588 | | 6/9/2005 |
| Langenstein, Joseph K. | 2:98cv341 | | 4/8/1998 |
| Langrehr, Edward M. | 2:02cv6430 | | 3/12/2002 |
| Lanham, Elmer L. | 2:05cv8446 | | 2/18/2005 |
| Lanier, Robert W., Estate of | 2:02cv6911 | | 9/3/2002 |
| Lanier, Sr., Robert Lee | 2:05cv8651 | | 8/30/2005 |
| Lanier, William H., Jr. | 2:02cv6244 | | 3/6/2002 |
| Lankford, Cecil R. | 2:00cv3050 | | 1/13/2000 |
| Lantinen, Reino W. | 2:01cv4995 | | UNKNOWN |
| Lantz, Charles L. Sr. | 2:01cv4308 | | UNKNOWN |
| Lantz, Donald D. | 2:04cv7873 | | 4/15/2004 |
| LaPitz, Sr., James H. | 2:02cv6912 | | 9/3/2002 |
| LaPlante, Jerome, J., Estate of | 2:02cv6064 | | 2/15/2002 |
| Lapp, William R. | 2:04cv7775 | | 3/8/2004 |
| Lara, Arthur | 2:04cv7993 | | 2/18/2005 |
| Larimer, James T. | 2:01cv4994 | | UNKNOWN |
| Lariscy, Sr., Rodney M. | 2:02cv6681 | | 5/2/2002 |
| Larson, Allen G., Estate of | 2:02cv6531 | | 3/14/2002 |
| Larson, Clifton E. | 2:99cv1795 | | 10/22/1999 |
| Larson, Frederick Newton | 2:01cv4233 | | UNKNOWN |
| Larson, Gordon F. | 2:02cv6913 | | 9/3/2002 |
| Larson, Melford J., Estate of | 2:99cv607 | | 4/28/1999 |
| Larson, Roger L. | 2:04cv7961 | | 5/25/2004 |
| LaRue, Paul Edgar, Estate of | 2:99cv287 | | 2/24/1999 |
| Lasher, Robert L., Estate of | 2:02cv6405 | | 3/11/2002 |
| Lassiter, Louise F., Estate of | 2:01cv4616 | | UNKNOWN |
| Latham, Floyd | 2:05cv8745 | | 11/28/2005 |
| Lathers, Donald B. | 2:05cv8544 | | 6/9/2005 |
| LATHROP, Ray | 2:09cv9548 | 2:09cv74771 | 5/29/2009 |
| Latta, Ralph Samuel | 2:01cv5465 | | UNKNOWN |
| Laudenbach, Harold T. | 2:04cv8028 | | 2/18/2005 |
| Laughary, John A. | 2:04cv8054 | | 2/18/2005 |
| Laughlin, Betty E. | 2:01cv5540 | | UNKNOWN |
| Lavender, Gordon L. | 2:01cv4993 | | UNKNOWN |
| Law, Evert R. | 2:99cv472 | | 4/5/1999 |
| Lawrence, Harvey D. | 2:06cv9093 | | 11/20/2006 |
| Lawrence, John M. | 2:04cv7962 | | 5/25/2004 |
| Lawrence, Sanford J. | 2:05cv8533 | | 6/9/2005 |
| Lawson, Alvin M. | 2:01cv5541 | | UNKNOWN |
| Lawson, Wilbur J. | 2:02cv6835 | | 6/25/2002 |
| Lay, James O. | 2:00cv3207 | | 2/11/2000 |
| Lay, William R. | 2:02cv6218 | | 3/5/2002 |
| Layne, Cabel G. | 2:00cv4070 | | 11/24/2000 |
| Layne, Samuel E., Jr. | 2:01cv4222 | | UNKNOWN |
| Layton, George R. | 2:04cv7765 | | 3/4/2004 |
| Layton, James | 2:03cv7554 | | 11/5/2003 |
| Lea, William R. | 2:03cv7456 | | 9/12/2003 |
| Leake, Richard E. | 2:99cv412 | | 3/16/1999 |
| Leake, Richard J., Estate of | 2:98cv622 | | 6/3/1998 |
| Leary, James L., Estate of | 2:97cv635 | | 6/25/1997 |
| Leatherman, Cletis L. | 2:05cv8667 | | 8/30/2005 |
| Leavene, Robert W. | 2:04cv8103 | | 2/18/2005 |
| Leavens, Kenneth W. | 2:99cv883 | | 6/?/1999 |
| Leavy, Peter P. | 2:02cv6622 | | 4/24/2002 |
| Leazenby, Benjamin W. | 2:02cv6098 | | 3/1/2002 |
| Leck, Edward L. | 2:05cv8577 | | 6/9/2005 |
| Leckemby, Roye P. | 2:04cv7933 | | 5/7/2004 |
| Leckington, Claude J. | 2:06cv8879 | | 3/13/2006 |
| Ledford, Jack T., Estate of | 2:01cv5742 | | 8/17/2001 |
| Lee, Bobby R., Estate of | 2:99cv526 | | 4/15/1999 |
| Lee, Carlos M., Jr. | 2:00cv3745 | | 7/18/2000 |
| Lee, Cheslie B. | 2:02cv6849 | | 6/25/2002 |
| Lee, David W. | 2:04cv7733 | | 2/20/2004 |
| LEE, Edward L. | 2:08cv9466 | 2:09cv62690 | |
| Lee, George A. | 2:04cv7858 | | 4/5/2004 |
| Lee, Herman E. | 2:01cv4970 | | UNKNOWN |
| Lee, Jerry D. | 2:05cv8691 | | 8/30/2005 |
| Lee, Joyce A. | 2:01cv5039 | | UNKNOWN |
| Lee, Maurice L. | 2:02cv7006 | | 9/5/2002 |
| Lee, Parker Don | 2:02cv6110 | | 3/1/2002 |
| Lee, Raymond R. | 2:03cv7515 | | 10/6/2003 |
| Lee, Rex A. | 2:02cv6520 | | 3/13/2002 |
| Leeman, Robert J. | 2:02cv6698 | | 5/3/2002 |
| Lees, David E. | 2:05cv8739 | | 11/28/2005 |
| Legates, James M | 2:04cv8188 | | 2/18/2005 |
| Lehigh, Paul M. | 2:05cv8496 | | 2/18/2005 |
| Lehrke, Edward H. | 2:01cv4234 | | UNKNOWN |
| Leibold, Vernon E., Sr. | 2:02cv5979 | | 1/25/2002 |
| Leiker, Lee Roy, Dec., Estate of, | 2:00cv3632 | | 6/16/2000 |
| Leith, Wendell J. | 2:02cv6850 | | 6/25/2002 |
| Leitz, John A. | 2:01cv4430 | | UNKNOWN |

| Name | Case Number | Case Number 2 | Date |
|---|---|---|---|
| Lemanek, Wallace P., Estate of | 2:01cv5038 | | UNKNOWN |
| Lemaster, Raymond | 2:01cv5037 | | UNKNOWN |
| Lemasters, Irvin R., Estate of | 2:01cv5542 | | UNKNOWN |
| Lemen, William | 2:03cv7409 | | 7/18/2003 |
| Lemon, Lloyd E. | 2:03cv7592 | | 12/2/2003 |
| Lemos, Joseph P. | 2:03cv7612 | | 12/16/2003 |
| Lenard, B.W. | 2:01cv5072 | | UNKNOWN |
| Lenard, Eddie | 2:03cv7307 | | 5/13/2003 |
| Lendemer, Joan I. | 2:01cv4393 | | UNKNOWN |
| LENGYEL, Elmer W. | 2:07cv9202 | | 6/5/2007 |
| Lenhart, William R. | 2:03cv7522 | | 10/7/2003 |
| Lentz, Carl E. | 2:05cv8582 | | 6/9/2005 |
| Leonard, Fred L. | 2:01cv5076 | | UNKNOWN |
| Leonard, Robert Lee | 2:01cv5908 | | 12/19/2001 |
| Leslie, Clarence W. | 2:01cv4336 | | UNKNOWN |
| Leslie, Kenneth E. | 2:06cv8896 | 2:09cv65611 | 3/29/2006 |
| Leslie, Leland R. | 2:03cv7593 | | 12/2/2003 |
| Lessig, Raymond L. | 2:02cv6143 | | 3/4/2002 |
| LESTER, Jack H. | 2:08cv9467 | 2:09cv62691 | |
| Leutritz, Harold F. | 2:05cv8497 | | 2/18/2005 |
| LEVERIDGE, Jack E. | 2:07cv9167 | 2:07cv65898 | 2/26/2007 |
| Leverock, Robert E., Sr. | 2:01cv5466 | | UNKNOWN |
| Lewis, Charles E. | 2:99cv1714 | | 10/12/1999 |
| Lewis, Garner A. | 2:02cv6836 | | 6/25/2002 |
| Lewis, Harold T. | 2:02cv6519 | | 3/13/2002 |
| Lewis, Jimmy Ray, Estate of | 2:01cv4269 | | 2/6/2001 |
| Lewis, John F. | 2:01cv4617 | | UNKNOWN |
| Lewis, Malcolm Earl | 2:01cv5114 | | UNKNOWN |
| Lewis, William E. | 2:04cv7994 | | 2/18/2005 |
| Lewis, William F. | 2:00cv3297 | | 3/17/2000 |
| Leyva, Ramon F. | 2:01cv5467 | | UNKNOWN |
| Libera, George A. | 2:02cv6699 | | 5/3/2002 |
| Liddle Warren G. | 2:03cv7594 | | 12/2/2003 |
| Liebknecht, Laverne R., Estate of | 2:01cv5774 | | 9/20/2001 |
| Lietzen, Walter | 2:01cv5071 | | UNKNOWN |
| Liggett, Dan E. | 2:05cv8773 | 2:09cv65662 | 11/28/2005 |
| Light, Eugene W. | 2:01cv5116 | | UNKNOWN |
| Lightsey, John L. | 2:02cv6818 | | 6/10/2002 |
| Ligman, Lawrence V. | 2:03cv7457 | | 9/12/2003 |
| Ligon, George W., Jr., Estate of | 2:01cv5073 | | UNKNOWN |
| Likes, Louis A. | 2:06cv8997 | | 7/10/2006 |
| Liles, John T. | 2:05cv8447 | | 2/18/2005 |
| Lilley, Robert E. | 2:05cv8603 | | 6/9/2005 |
| Lilly, Clara G. | 2:02cv7007 | | 9/5/2002 |
| Lilly, Donald F. | 2:04cv8029 | | 2/18/2005 |
| Lilly, Elwood B. | 2:02cv6074 | | 3/1/2002 |
| Lilly, Thomas Edison, Estate of | 2:01cv4270 | | 2/6/2001 |
| LIMBERS, Helen J. | 2:07cv9196 | | 5/17/2007 |
| Lincoln, Richard D. | 2:01cv5115 | | UNKNOWN |
| Lind, Earl G. | 2:03cv7246 | | 3/19/2003 |
| Lind, Gerald D. | 2:01cv5642 | | UNKNOWN |
| Lind, Richard J. | 2:05cv8448 | | 2/18/2005 |
| Lindelef, Sidney M. | 2:01cv5070 | | UNKNOWN |
| Lindell, Roy A. | 2:02cv6661 | | 5/2/2002 |
| Lindemann, Jr., Walter R. | 2:02cv6851 | | 6/25/2002 |
| Lindquist, Gordon E. | 2:02cv6512 | | 3/13/2002 |
| Lindsey, Amos L., Estate of | 2:01cv5118 | | UNKNOWN |
| Lindsey, Billy R. | 2:05cv8449 | | 2/18/2005 |
| Lindsey, Eldo W. | 2:99cv438 | | 3/25/1999 |
| Lindsey, James K. | 2:01cv4344 | | UNKNOWN |
| Link, Herman G., Jr. | 2:03cv7577 | | 11/19/2003 |
| Link, Howard. W. | 2:02cv6000 | | 1/28/2002 |
| Linley, Dewey, A. | 2:02cv6481 | | 3/13/2002 |
| Linn, Richard M., Jr. | 2:01cv4271 | | UNKNOWN |
| Linn, Robert E. | 2:02cv6178 | | 3/5/2002 |
| Linnenburger, Wayne R. | 2:06cv9010 | | 8/7/2006 |
| Linnenkohl, Clyde Estes, Estate of | 2:01cv4380 | | UNKNOWN |
| Linville, Venice | 2:06cv9121 | | 12/14/2006 |
| Linville, William V. | 2:07cv9265 | 2:07cv73902 | 10/4/2007 |
| Lipe, Herbert J. | 2:04cv8325 | | 2/18/2005 |
| Lippert, Paul H., Estate of | 2:98cv1309 | | 11/17/1998 |
| Lippert, Stephen A. | 2:01cv5075 | | UNKNOWN |
| Lippert, Walter L. | 2:06cv9027 | | 8/16/2006 |
| Lipscomb, Phillip G. | 2:01cv5543 | | UNKNOWN |
| Lira, Richard | 2:01cv5468 | | UNKNOWN |
| Lis, Vincent | 2:03cv7200 | | 2/14/2003 |
| Lisec, Irvin D. | 2:08cv9329 | | 3/27/2008 |
| Lish, Roland E. | 2:04cv7934 | | 5/7/2004 |
| Lister, Paul F. | 2:01cv5775 | | 9/20/2001 |
| Litchfield, Willie R., Estate of | 2:02cv6033 | | 2/4/2002 |
| Litchford, Henry L. | 2:02cv6855 | | 7/2/2002 |
| Little, Jimmie F. | 2:04cv7995 | | 2/18/2005 |