| Name | Case Number | | Date |
|---|---|---|---|
| Litton, Curtis A. | 2:01cv4961 | | UNKNOWN |
| Littrell, Roy G. | 2:06cv8844 | | 2/22/2006 |
| Litz, Ronald L. | 2:01cv5910 | | 12/19/2001 |
| Livdahl, Gerald W. | 2:05cv8692 | | 8/30/2005 |
| Lively, Herbert M. | 2:01cv4235 | | UNKNOWN |
| Livingston, John P. | 2:03cv7458 | | 9/12/2003 |
| Lizzi, James | 2:05cv8498 | | 2/18/2005 |
| Lloyd, Glenn A. | 2:04cv7935 | | 5/7/2004 |
| Loche, John D., Estate of | 2:99cv1768 | | 10/19/1999 |
| Lock, Howard | 2:01cv5003 | | UNKNOWN |
| Lock, Joe L. | 2:01cv4420 | | UNKNOWN |
| Lockard, Edward F. | 2:01cv4421 | | UNKNOWN |
| Lockett, Arden H. | 2:03cv7459 | | 9/12/2003 |
| Lockhart, Ira W. | 2:01cv4395 | | UNKNOWN |
| Lockhart, Jerry W. | 2:01cv4962 | | UNKNOWN |
| Lodermeier, Ervin D. | 2:06cv8924 | | 4/6/2006 |
| Lodermeier, Everett A. | 2:06cv8925 | | 4/6/2006 |
| Lodermeier, Jakie | 2:06cv8977 | | 5/26/2006 |
| Loeffler, Thomas L. | 2:02cv6856 | | 7/2/2002 |
| Loetscher, William D. | 2:03cv7460 | | 9/12/2003 |
| Lofald, Robert s. | 2:02cv6233 | | 3/6/2002 |
| Loftin, James D. | 2:00cv3317 | | 3/21/2000 |
| Loftin, Jimmy | 2:02cv6914 | | 9/3/2002 |
| Logan, Charles R. | 2:05cv8450 | | 2/18/2005 |
| Logan, Derald G. | 2:01cv4958 | | UNKNOWN |
| Logan, Louis E. | 2:99cv733 | | 5/18/1999 |
| Logsdon, Garland R. | 2:04cv7874 | | 4/15/2004 |
| Logsdon, John D. | 2:00cv4130 | | UNKNOWN |
| Logsdon, William M. | 2:03cv7617 | | 12/18/2003 |
| Lomax, Raymond M. | 2:01cv4198 | | UNKNOWN |
| Loncki, Theodore J. | 2:02cv6837 | | 6/25/2002 |
| London, Glenn L. | 2:04cv8278 | | 2/18/2005 |
| Long, Bobby P. | 2:04cv8030 | | 2/18/2005 |
| Long, Donald J. | 2:03cv7461 | | 9/12/2003 |
| Long, Everett E. | 2:02cv6246 | | 3/6/2002 |
| Long, Gerald G. | 2:05cv8791 | | 2/22/2006 |
| Long, Jerry Frank | 2:01cv4960 | | UNKNOWN |
| Long, Paul S. | 2:01cv4959 | | UNKNOWN |
| Long, Paul W., Sr., Estate of | 2:01cv5002 | | UNKNOWN |
| Long, Reginald W. | 2:01cv5544 | | UNKNOWN |
| Long, Richard T., Sr. | 2:02cv6513 | | 3/13/2002 |
| Long, Rural L. *** | 2:98cv111 | | 2/2/1998 |
| Long, Simon E. | 2:00cv4039 | | 11/16/2000 |
| Longley, Joseph M. | 2:01cv5000 | | UNKNOWN |
| Longoria, Joe | 2:01cv5004 | | UNKNOWN |
| Looft, Arthur A. | 2:01cv4309 | | UNKNOWN |
| Lopez, Joe H. | 2:05cv8712 | | 11/28/2005 |
| Lopez, Joe H. | 2:05cv8712 | 2:06cv61982 | 9/8/2005 |
| Lopresto, Domenick | 2:04cv7978 | | 2/18/2005 |
| Lopuson, Alexander, Estate of | 2:00cv4127 | | 12/18/2000 |
| Loring, Bert D. | 2:99cv585 | | 4/26/1999 |
| Loss, Robert P. | 2:06cv8897 | | 3/29/2006 |
| Lott, Richard L. | 2:03cv7411 | | 7/28/2003 |
| Loughman, Forrest F. | 2:01cv5803 | | 9/25/2001 |
| Loulies, Walter W., Jr., Estate of | 2:01cv5435 | | UNKNOWN |
| LOVATT, Gary C. | 2:07cv9215 | | 7/3/2007 |
| Love, Billy Ray, Sr. | 2:01cv5223 | | UNKNOWN |
| Love, Harold C. | 2:02cv6608 | | 4/5/2002 |
| Love, Jewell W. | 2:99cv882 | | 6/11/1999 |
| Love, William L. | 2:04cv7996 | | 2/18/2005 |
| Loveless, Kit H. | 2:05cv8345 | | 2/18/2005 |
| Loving, Edward M., Estate of | 2:01cv4880 | | 4/19/2001 |
| Lowe, Russell A. | 2:03cv7462 | | 9/12/2003 |
| Lowell, Charles R. | 2:06cv8850 | | 2/22/2006 |
| Lowery, Harry H. | 2:02cv7008 | | 9/5/2002 |
| Lowry, Doyle W. | 2:04cv7734 | | 2/20/2004 |
| Lowry, Elmo H. | 2:04cv7997 | | 2/18/2005 |
| Lowry, Jr., William S. | 2:02cv6888 | | 7/31/2002 |
| Lowry, Raymond P. | 2:00cv4080 | | 11/27/2000 |
| Lowry, Thomas C., Estate of | 2:01cv4367 | | 3/1/2001 |
| Loya, Ernest H. | 2:05cv8451 | | 2/18/2005 |
| Loya, John G. | 2:01cv5152 | | 4/24/2001 |
| Luce, James G., Estate of | 2:98cv112 | | 2/2/1998 |
| LUCECRO, Fred J. | 2:08cv9405 | | 8/6/2008 |
| Lucento, III, Orazio | 2:02cv6838 | | 6/25/2002 |
| Luch, Charles J. | 2:04cv8031 | | 2/18/2005 |
| Lucy, Carl L. | 2:03cv7366 | | 7/8/2003 |
| Ludlum, Robert E. | 2:04cv8251 | | 2/18/2005 |
| LUDWICK, Ada Marie | 2:07cv9216 | | 7/3/2007 |
| Ludwick, Charles E. | 2:00cv3550 | | 5/25/2000 |
| Luers, Eugene H. | 2:01cv5157 | | 4/24/2001 |
| Luhmann, Don R. | 2:02cv5927 | | 1/7/2002 |

| Name | Case Number | Case Number 2 | Date |
|---|---|---|---|
| Luna, Jenaro M. | 2:05cv8499 | | 2/18/2005 |
| Luna, Nicolas P. | 2:02cv6114 | | 3/1/2002 |
| Lunak, Bernard E. | 2:01cv5911 | | 12/19/2001 |
| Lund, Herbert D. | 2:02cv6161 | | 3/4/2002 |
| Lundeby, Robert G. | 2:02cv6659 | | 5/2/2002 |
| Lundgren, Harry R. | 2:02cv6408 | | 3/11/2002 |
| Lung, Binas W. | 2:04cv7735 | | 2/20/2004 |
| Lusco, Robert L., Sr. | 2:01cv4774 | | 4/17/2001 |
| Lushbaugh, Raymond E. | 2:01cv5174 | | 4/24/2001 |
| LUWISCH, James, Jr. | 2:08cv9386 | 2:08cv88856 | 7/17/2008 |
| Luzader, Freddie D., Sr. | 2:04cv7936 | | 5/7/2004 |
| LYBRAND, J. J. | 2:07cv9203 | 2:07cv73878 | 6/5/2007 |
| Lydy, David A. | 2:98cv1340 | | 11/23/1998 |
| Lynch William K. | 2:03cv7435 | | 9/9/2003 |
| Lynch, Donald J. | 2:05cv8364 | | 2/18/2005 |
| Lynch, Gene David | 2:01cv5156 | | UNKNOWN |
| Lynch, John F. | 2:02cv6654 | | 5/2/2002 |
| Lynch, John S., III | 2:06cv8880 | | 3/13/2006 |
| Lyon, Louis C. | 2:01cv5172 | | UNKNOWN |
| Lyon, Merlyn | 2:06cv8988 | | 7/5/2006 |
| Lyons, Lerry | 2:04cv7698 | | 2/2/2004 |
| Lyons, Leslie G. | 2:04cv8252 | | 2/18/2005 |
| Lythgoe, Lee E. | 2:04cv8326 | | 2/18/2005 |
| Lytle, Grover E. | 2:02cv6585 | | 3/15/2002 |
| Lytton, Richard E. | 2:01cv5158 | | UNKNOWN |
| Mabine, Davie L. | 2:04cv7736 | | 2/20/2004 |
| MABREY, Paul E., Estate of | 2:08cv9352 | 2:08cv84610 | 5/7/2008 |
| MACARTY, Larry G. | 2:08cv9361 | 2:08cv84619 | 5/21/2008 |
| Macek, Lester F. | 2:02cv6700 | | 5/3/2002 |
| Machiele, Earl L., Estate of | 2:02cv7133 | | 11/22/2002 |
| Macias, Charles | 2:04cv7859 | | 4/5/2004 |
| Mack, Leroy W. | 2:02cv6819 | | 6/10/2002 |
| Mackenroth, Thomas W. | 2:00cv3387 | | 4/12/2000 |
| Mackereth, Clifton O. | 2:01cv4199 | | UNKNOWN |
| Mackey, Arvalee | 2:05cv8681 | | 8/30/2005 |
| Macon, Lelas D. Jr. | 2:00cv3421 | | 4/21/2000 |
| Maddox, Roy G. | 2:01cv5173 | | UNKNOWN |
| Maddy, Donald R. | 2:01cv5218 | | UNKNOWN |
| Madigan, Jr., Charles L. | 2:04cv8104 | | 2/18/2005 |
| Madigan, Mason L. | 2:04cv7937 | | 5/7/2004 |
| Madill, Sr., William A. | 2:02cv6839 | | 6/25/2002 |
| Madsen, Odell J., Jr. | 2:04cv7755 | | 3/1/2004 |
| Maestas, Fermin | 2:04cv7938 | | 5/7/2004 |
| Maestas, Ignacio | 2:04cv7860 | | 4/5/2004 |
| Maffley, John L., Estate of | 2:02cv6366 | | 3/8/2002 |
| Magestad, Lloyd E., Sr., Estate of | 2:02cv6593 | 2:06cv64402 | 4/3/2002 |
| Magnison, William J. | 2:05cv8365 | | 2/18/2005 |
| Magnuson, Gustaf R | 2:02cv6594 | | 4/3/2002 |
| Magrosky, Francis Anthony, Estate of | 2:01cv5171 | | 4/24/2001 |
| Mahan, Thomas F., Estate of | 2:02cv7145 | | 12/3/2002 |
| Maharrey, B. F., Jr. | 2:04cv7817 | | 3/18/2004 |
| Maher, Arthur A. | 2:02cv6256 | | 3/6/2002 |
| Mahoney, Jr., John J. | 2:05cv8545 | | 6/9/2005 |
| Main, Jr., Jay W. | 2:05cv8390 | | 2/18/2005 |
| Major, George J., Estate of | 4:96cv42 | | 3/21/1996 |
| Malaponti, Joe J. | 2:05cv8452 | | 2/18/2005 |
| Malerba, Louis E. | 2:02cv6134 | | 3/4/2002 |
| Malikowski, Edward B. | 2:02cv6973 | | 9/4/2002 |
| Mallin, Harold D. | 2:05cv8758 | | 11/28/2005 |
| Mallon, Larry C. | 2:02cv7009 | | 9/5/2002 |
| Mallory, Jr., Stuart C. | 2:02cv6660 | | 5/2/2002 |
| Mallory, Thomas C. | 2:04cv8210 | | 2/18/2005 |
| Malloy, Vivian F. | 2:00cv3653 | | 6/22/2000 |
| Malmquist, Leonard E. | 2:03cv7410 | | 7/21/2003 |
| Malone, Odell J. | 2:06cv9066 | | 10/6/2006 |
| Manello, Mesio J. | 2:02cv6840 | | 6/25/2002 |
| Mangler, Albert G. | 2:05cv8579 | | 6/9/2005 |
| Mangold, Ralph W., Sr., Estate of | 2:00cv4040 | | 11/16/2000 |
| Manion, Thomas N. | 2:01cv4618 | | 4/12/2001 |
| Manion, Thomas N. | 2:01cv4618 | | 4/12/2001 |
| Mankopf, John H. | 2:99cv1427 | | 9/7/1999 |
| Mann, Ashby C., Estate of | 2:01cv5155 | | 4/24/2001 |
| Mann, Edward Lee, Estate of | 2:97cv1176 | | 12/18/1997 |
| Mann, George M. | 2:00cv3971 | | 10/18/2000 |
| Manning, Emmett | 2:00cv3079 | | 1/27/2000 |
| Manning, Ernest, Estate of | 2:00cv4041 | | 11/16/2000 |
| Manning, Gordon A., Estate of | 2:02cv6123 | | 3/4/2002 |
| Mansfield, Lee C. | 2:02cv6209 | | 3/5/2002 |
| Manska, Howard Walter | 2:03cv7463 | | 9/12/2003 |
| Manson, Paul D. | 2:01cv5154 | | UNKNOWN |
| Mantlo, Billy R. | 2:01cv5469 | | UNKNOWN |
| Marallo, Edward C. | 2:06cv9011 | | 8/7/2006 |

| Name | Case 1 | Case 2 | Date |
|---|---|---|---|
| Marcinko, Frank | 2:01cv5169 | | UNKNOWN |
| Marcum, Arnold L. | 2:01cv5077 | | UNKNOWN |
| MARCUM, Charles H. | 2:08cv9353 | 2:08cv84611 | 5/7/2008 |
| Marcum, Haskel | 2:01cv4431 | | UNKNOWN |
| Maria, Charles W. | 2:01cv5153 | | UNKNOWN |
| Marino, Joseph W., Estate of | 2:01cv5170 | | UNKNOWN |
| Marken, Keith Edward | 2:01cv5424 | | UNKNOWN |
| Marker, Sr., Robert M | 2:04cv7979 | | 2/18/2005 |
| Markham, David C. | 2:01cv5421 | | UNKNOWN |
| Markham, Leland R. | 2:05cv8546 | | 6/9/2005 |
| Markle, Kenneth L. | 2:00cv3464 | | 5/3/2000 |
| Markle, Lloyd E. | 2:01cv5133 | | UNKNOWN |
| Marks, James R. | 2:04cv7998 | | 2/18/2005 |
| MARKSMAN, William P. | 2:08cv9418 | | 8/13/2008 |
| Markt, Richard L. | 2:01cv4675 | | UNKNOWN |
| Marlar, Harlin L. | 2:01cv5091 | | UNKNOWN |
| Marlow, Luther N., Estate of | 2:01cv4816 | | 4/17/2001 |
| Marques, Sidney | 2:01cv4329 | | UNKNOWN |
| MARQUEZ, Jesus | 2:08cv9369 | 2:09cv65664 | 6/3/2008 |
| Marquez, Robert, Sr. | 2:04cv7776 | | 3/8/2004 |
| MARRIOTT, Brendan E., Estate of | 2:07cv9199 | | 5/25/2007 |
| Marrs, Rawley D. | 2:04cv7777 | | 3/8/2004 |
| Marsh, Robert D. | 2:04cv7756 | | 3/1/2004 |
| Marshall, Alfonso S. | 2:00cv3071 | | 1/21/2000 |
| Marshall, Charles E., Jr. | 2:01cv5090 | | UNKNOWN |
| Marshall, Clarence A. | 2:01cv5470 | | UNKNOWN |
| Marshall, Floyd S. | 2:97cv564 | | 6/9/1997 |
| Marshall, Sr., Charles R. | 2:02cv6857 | | 7/2/2002 |
| Marshall, William A. | 2:02cv6619 | | 4/23/2002 |
| Marsilio, Louis F., Jr. | 2:00cv4081 | | 11/27/2000 |
| Martin, Bob D. | 2:00cv3510 | | 5/18/2000 |
| Martin, Buford C. | 2:01cv5092 | | UNKNOWN |
| Martin, Charles A. | 2:02cv6841 | | 6/25/2002 |
| Martin, Charles Albert | 2:02cv6337 | | 3/8/2002 |
| Martin, Edwin R. | 2:02cv6915 | | 9/3/2002 |
| Martin, Eugene E. | 2:01cv5100 | | UNKNOWN |
| Martin, Garland K. | 2:00cv3832 | | 9/11/2000 |
| Martin, James E. | 2:02cv6578 | | 3/15/2002 |
| Martin, James R. | 2:03cv7464 | | 9/12/2003 |
| Martin, Joseph K. | 2:04cv8134 | | 2/18/2005 |
| Martin, Kenneth R. | 2:00cv3677 | | 7/3/2000 |
| Martin, Marvin D. | 2:01cv5599 | | UNKNOWN |
| Martin, Maury G., Jr. | 2:01cv4248 | | UNKNOWN |
| MARTIN, Raymond C. | 2:08cv9468 | 2:09cv62692 | |
| Martin, Robert G., Estate of | 2:00cv3144 | | 2/3/2000 |
| Martin, Robert T. | 2:99cv1428 | | 9/7/1999 |
| Martin, Thomas G. | 2:03cv7555 | | 11/5/2003 |
| Martin, William T. | 2:00cv3612 | | 6/12/2000 |
| MARTINDALE, Benjamin J. | 2:07cv9168 | | 2/26/2007 |
| Martinez, Ezekial M. | 2:05cv8453 | | 2/18/2005 |
| Martinez, Frank John | 2:03cv7239 | | 3/19/2003 |
| Martinez, Harry, Jr. | 2:93cv841 | | 8/16/1993 |
| Martinez, Julian G. | 2:01cv4310 | | UNKNOWN |
| Martinez, Rudy B. | 2:03cv7517 | | 10/6/2003 |
| Martinez, Thomas J., Sr. | 2:00cv3519 | | 5/22/2000 |
| Martinez, Thomas, Jr. | 2:00cv3539 | | 5/24/2000 |
| Martinez, Vincent L. | 2:03cv7240 | | 3/19/2003 |
| Martino, Samuel W., Estate of | 2:02cv7088 | | 10/7/2002 |
| MARTINSON, Harold B. | 2:08cv9469 | 2:09cv62693 | |
| Martone, Frank | 2:06cv8959 | | 5/12/2006 |
| Martz, James H., Sr. | 2:99cv1699 | | 10/7/1999 |
| Martzolf, George Henry | 2:04cv7939 | | 5/7/2004 |
| Marxen, Joseph J., Estate of | 2:01cv5643 | | UNKNOWN |
| Marzian, Theodore J. | 2:00cv4009 | | 11/7/2000 |
| Masden, Kenneth S. | 2:03cv7302 | | 5/1/2003 |
| Mason, Clyde E. | 2:01cv5471 | | UNKNOWN |
| Mason, Howard C., Estate of | 2:02cv7046 | | 9/6/2002 |
| Mason, John H., Jr. | 2:01cv5134 | | UNKNOWN |
| Mason, Ronald L. | 2:02cv6858 | | 7/2/2002 |
| Mast, Don E. | 2:06cv9004 | | 8/3/2006 |
| Masters, Ralph W., Jr. | 2:01cv5103 | | UNKNOWN |
| Mastro, Jerry T., Estate of | 2:01cv5436 | | UNKNOWN |
| Matheson, Dale E. | 2:02cv6859 | | 7/2/2002 |
| Mathias, Gerlad N., Sr. | 2:06cv8957 | | 5/5/2006 |
| Matile, Melvin Dean | 2:01cv5059 | | UNKNOWN |
| Matlock, Walter Roy | 2:01cv5108 | | UNKNOWN |
| Matsler, James Irving | 2:01cv4200 | | UNKNOWN |
| Matson, Andrew G. | 2:06cv9122 | 2:07cv63798 | 12/14/2006 |
| Matson, Wayne L. | 2:01cv5099 | | UNKNOWN |
| Matthews, Carlton T. | 2:00cv3524 | | 5/23/2000 |
| Mattingly, Donald L. | 2:01cv5058 | | UNKNOWN |
| Mattingly, James R. | 2:01cv5056 | | UNKNOWN |

| Name | Case Number | Date |
|---|---|---|
| Mattock, Walter Roy | 2:01cv5108 | UNKNOWN |
| Mattox, Dick A. | 2:04cv8228 | 2/18/2005 |
| Mattson, Arnold R. | 2:02cv6365 | 3/8/2002 |
| Mattson, Warner | 2:02cv6974 | 9/4/2002 |
| Matuszak, Paul R. | 2:00cv3492 | 5/12/2000 |
| Maugh, Jr., William F. | 2:05cv8740 | 11/28/2005 |
| Maupin, David J. | 2:07cv73894 | 9/27/2007 |
| Maurer, Richard D. | 2:04cv8055 | 2/18/2005 |
| Maxey, Richard W. | 2:01cv5065 | UNKNOWN |
| Maxey, William Irland | 2:01cv5884 | 12/14/2001 |
| Maxwell, Curtis P. | 2:01cv5107 | UNKNOWN |
| Maxwell, Jerry A. | 2:01cv5472 | UNKNOWN |
| May, Linden | 2:03cv7201 | 2/14/2003 |
| May, Lloyd Eugene, Estate of | 2:01cv5828 | 10/17/2001 |
| May, Richard D., Sr., Estate of | 2:98cv1007 | 9/1/1998 |
| May, Samuel Milton, Estate of | 2:02cv6792 | 6/3/2002 |
| Maya, Eusebio R. | 2:04cv7778 | 3/8/2004 |
| Mayer, William V. | 2:03cv7202 | 2/14/2003 |
| Mayes, Robert L. | 2:02cv6034 | 2/4/2002 |
| Mayfield, William E. | 2:02cv7010 | 9/5/2002 |
| Mayle, Wilbert, Estate of | 2:01cv5064 | UNKNOWN |
| Maynard, Charles E. | 2:01cv5105 | UNKNOWN |
| Maynard, Dannie B. | 2:02cv6219 | 3/5/2002 |
| Maynard, Norman | 2:99cv1590 | 9/22/1999 |
| Mayo, Joseph J. | 2:99cv73 | 1/21/1999 |
| McAdams, Hilton R. | 2:01cv5912 | 12/19/2001 |
| McAleer, John K. | 2:01cv4897 | UNKNOWN |
| McAllister, Daniel J. | 2:02cv6701 | 5/3/2002 |
| McAllister, Thomas J. | 2:02cv6629 | 5/2/2002 |
| McAndrews, James R. | 2:01cv5699 | UNKNOWN |
| McBee, Farris L. | 2:02cv6544 | 3/14/2002 |
| McBride, Jimmie G. | 2:05cv8693 | 8/30/2005 |
| McBride, Lawrence E., Estate of | 2:01cv5106 | UNKNOWN |
| McCain, Richard L. | 2:03cv7556 | 11/5/2003 |
| McCain, William H. | 2:03cv7557 | 1152--3 |
| McCall, Cecil K. | 2:04cv8314 | 2/18/2005 |
| McCall, Leslie H. | 2:03cv7367 | 7/8/2003 |
| McCallum, Donald A. | 2:04cv8279 | 2/18/2005 |
| McCandless, Donald C. | 2:02cv6975 | 9/4/2002 |
| McCarter, Deva Leslie | 2:01cv4381 | UNKNOWN |
| McCartney, Donald C., Sr. | 2:01cv5700 | UNKNOWN |
| McCarty, Robert M., Sr. | 2:03cv7536 | 10/29/2003 |
| McCaughey, Edmund J. | 2:99cv614 | 4/28/1999 |
| McCleaf, Donald R., Estate of | 2:02cv5980 | 1/25/2002 |
| McClelland, Robert | 2:05cv8668 | 8/30/2005 |
| McClendon, Kenneth E. | 2:02cv5941 | 1/15/2002 |
| McClimon, William J. | 2:02cv6793 | 6/3/2002 |
| McCloskey, Edgar Lee | 2:01cv5111 | UNKNOWN |
| McClung, William Thomas | 2:02cv6179 | 3/5/2002 |
| McConahy, Floyd E. | 2:02cv6916 | 9/3/2002 |
| McConnaughey, Lloyd E. | 2:06cv8908 | 4/5/2006 |
| McCord, Louis N. | 2:02cv6135 | 3/4/2002 |
| McCorkle, Sam B., Jr. | 2:00cv3747 | 7/18/2000 |
| McCormick, David Leroy | 2:01cv4249 | UNKNOWN |
| McCormick, Hugh T. | 2:01cv4966 | UNKNOWN |
| McCormick, Ivanhoe W. | 2:03cv7316 | 5/14/2003 |
| McCormick, James O. | 2:03cv7225 | 3/7/2003 |
| McCormick, John E. | 2:02cv7134 | 11/22/2002 |
| McCormick, Jr., Harry M. | 2:04cv8280 | 2/18/2005 |
| McCormick, Robert L., Sr., Estate of | 2:00cv4042 | 11/16/2000 |
| McCormick, Robert W., Estate of | 2:01cv5063 | UNKNOWN |
| McCormick, Wayne E. | 2:01cv4250 | UNKNOWN |
| McCormick, William H. | 2:01cv4159 | 1/2/2001 |
| McCoy, Harry N. | 2:99cv1627 | 9/23/1999 |
| McCoy, Ira O., Estate of | 2:00cv3211 | 2/11/2000 |
| McCoy, John D. | 2:01cv4201 | UNKNOWN |
| McCoy, John W., Estate of | 2:94cv376 | 4/14/1994 |
| McCoy, Robert V. | 2:99cv1588 | 9/22/1999 |
| McCracken, Carl R., Estate of | 2:01cv5068 | UNKNOWN |
| McCracken, George E., Sr. | 2:01cv5701 | UNKNOWN |
| McCroskey, Loren K. | 2:05cv8604 | 6/9/2005 |
| McCulley, George A., Estate of | 2:02cv6852 | 6/25/2002 |
| McCulloch, James C | 2:02cv6269 | 3/6/2002 |
| McCullough, Lawrence, III | 2:04cv7699 | 2/2/2004 |
| McCullough, Lloyd J., Estate of | 2:01cv5600 | UNKNOWN |
| McCurry, Frederick B | 2:02cv6087 | 3/1/2002 |
| McDade, Otha V. | 2:99cv1095 | 7/12/1999 |
| McDaneld, Ivan E. | 2:05cv8713 | 11/28/2005 |
| McDaniel, William P., Jr., Estate of | 2:01cv5112 | UNKNOWN |
| McDonald, Alton D. | 2:01cv4619 | UNKNOWN |
| McDonald, Theodore M. | 2:99cv731 | 5/18/1999 |
| McDonald, William B. | 2:04cv8281 | 2/18/2005 |

| Name | Case Number | Case Number 2 | Date |
|---|---|---|---|
| McDonald, William C. | 2:01cv4719 | | UNKNOWN |
| McDonie, David L. | 2:04cv8032 | | 2/18/2005 |
| McDOUGALL, Thomas C. | 2:08cv9470 | 2:09cv62694 | |
| McDOWELL, David E., Estate of | 2:07cv9222 | | 7/10/2007 |
| McDowell, Thomas H. | 1:99cv233GR | | |
| McDuffie Robert H | 2:01cv5743 | | 8/17/2001 |
| McEntee, Robert W. | 2:03cv7465 | | 9/12/2003 |
| McEver, Thomas J. | 2:00cv3190 | | 2/10/2000 |
| McEwen., Jr., Robert J. | 2:05cv8391 | | 2/18/2005 |
| McFadden, Bruce L. | 2:00cv4120 | | 12/8/2000 |
| McFadden, Emmett E., Sr. | 2:01cv5437 | | UNKNOWN |
| McFarren, Gordon E. | 2:01cv5109 | | UNKNOWN |
| McGaha, Eugene H. | 2:99cv602 | | UNKNOWN |
| McGee, Lloyd E., Estate of | 2:01cv5018 | | UNKNOWN |
| McGee, Tommy S. | 2:02cv6976 | | 9/4/2002 |
| McGhee, Joe L | 2:01cv5744 | | 8/17/2001 |
| McGill, Veryle E. | 2:03cv7203 | | 2/14/2003 |
| McGinn, Peter | 2:03cv7466 | | 9/12/2003 |
| McGlaughlin, William W., Estate of | 2:97cv464 | | 5/8/1997 |
| McGlaun, Charles Andrew, Estate of | 2:01cv5060 | | UNKNOWN |
| McGoings, Robert J., Estate of | 2:99cv782 | | 5/25/1999 |
| McGowan, Jerald C. | 2:98cv896 | | 8/7/1998 |
| McGowan, Michael J. | 2:04cv8056 | | 2/18/2005 |
| McGrath, Jack S. | 2:05cv8686 | | 8/30/2005 |
| McGraw, Grady W. | 2:01cv4881 | | UNKNOWN |
| McGraw, James W., Estate of | 2:02cv6765 | | 3/21/2002 |
| McGuire, Richard A. | 2:04cv7737 | | 2/20/2004 |
| McGuire, Robert D. | 2:06cv9101 | | 11/29/2006 |
| McInnis, Sidney J., III | 2:99cv1584 | | 9/21/1999 |
| McIntosh, Richard, Estate of | 2:01cv5067 | | UNKNOWN |
| McIntyre, Robin V. | 2:05cv8454 | 2:09cv65660 | 2/18/2005 |
| McInville, Gerald D. | 2:04cv8135 | | 2/18/2005 |
| McIver, Thomas Joseph, Estate of | 2:02cv6001 | 2:06cv65656 | 1/28/2002 |
| McKee, Boyd L. | 2:02cv6573 | | 3/15/2002 |
| McKee, James Richard | 2:01cv5420 | | UNKNOWN |
| McKee, John W., Sr., Estate of | 2:01cv5387 | | UNKNOWN |
| McKeen, Albert N., Estate of | 2:97cv1051 | | 11/5/1997 |
| McKeon, Terry R. | 2:03cv7228 | | 3/14/2003 |
| McKibbin, Clarence W. | 2:05cv8831 | | 2/22/2006 |
| McKinley, Jay B. | 2:99cv794 | | 5/25/1999 |
| McKinnon, Albert | 2:02cv6157 | | 3/4/2002 |
| McKinnon, Forest G. | 2:03cv7613 | | 12/16/2003 |
| McLane, Timothy J. | 2:01cv5180 | | UNKNOWN |
| McLaughlin, Charles W. | 2:01cv5473 | | UNKNOWN |
| McLaughlin, Paul F. | 2:02cv6351 | | 3/8/2002 |
| McLaughlin, William E. | 2:03cv7518 | | 10/6/2003 |
| McLean, Marion E. | 2:01cv5222 | | UNKNOWN |
| McLemore, Hugh O. | 2:01cv5230 | | UNKNOWN |
| McLemore, Richard D. Sr | 2:02cv6002 | | 1/28/2002 |
| McLemore, William A. | 2:02cv6350 | | 3/8/2002 |
| McManus, Verl E. | 2:05cv8792 | | 2/22/2006 |
| McMaster, Jerome A. | 2:03cv7317 | | 5/14/2003 |
| McMeeken, Ernest E. | 2:01cv5189 | | UNKNOWN |
| McMillan, Archibald C. | 2:01cv5545 | | UNKNOWN |
| McMillian, Duncan S. Jr | 2:02cv6099 | | 3/1/2002 |
| McMILLIN, John L., Jr. | 2:07cv9197 | | 5/17/2007 |
| McMorris, Curtis E. | 2:07cv9137 | | 1/5/2007 |
| MCMULLEN, George W. | 2:09cv9535 | 2:09cv74760 | 5/7/2009 |
| McMullen, Paul S. | 2:02cv6739 | | 5/8/2002 |
| McNeal, James D., Estate of | 2:99cv1018 | | 6/30/1999 |
| McNeill, Cameron | 2:01cv5187 | | UNKNOWN |
| McQuain, Charles R. | 2:01cv4975 | | UNKNOWN |
| McRae, A.D., Jr. | 2:01cv4461 | | UNKNOWN |
| McWilliams, Frank | 2:99cv51 | | 11/19/1999 |
| McWorthy, Jr., Sylvester | 2:05cv8835 | | 2/22/2006 |
| Meacham, William F. Sr | 2:01cv5804 | | 9/25/2001 |
| MEADOR, Earnest L. | 2:08cv9406 | | 8/6/2008 |
| Meador, Harry E., Estate of | 2:02cv6343 | 2:06cv63667 | 3/8/2002 |
| Meador, Johnny | 2:05cv8392 | | 2/18/2005 |
| Meadows, Cecil W., Estate of | 2:99cv665 | | 5/5/1999 |
| Meadows, Marlin M. | 2:98cv543 | | 5/13/1998 |
| Meadows, Ruehl R. | 2:98cv75 | | 1/22/1998 |
| Mears, Colbert E., Estate of | 2:02cv6251 | | 3/6/2002 |
| Mechem, Glenn H., Estate of | 2:01cv5546 | | UNKNOWN |
| Mechlin, John R. | 2:02cv6003 | | 1/28/2002 |
| Medina, Antonio Avon, Estate of | 2:06cv8863 | | 2/22/2006 |
| Medlin, Crawford P. | 2:01cv5181 | | UNKNOWN |
| Medlin, James R. | 2:01cv5474 | | UNKNOWN |
| Medlock, Willie J. | 2:99cv2068 | | 12/13/1999 |
| Meek, Robert G. | 2:07cv73895 | | 9/27/2007 |
| MEEKER, Edward J. | 2:09cv9472 | 2:09cv65629 | |
| Mehr, Harry F. | 2:02cv6595 | | 4/3/2002 |

| Name | Case Number | | Date |
|---|---|---|---|
| Meienberg, Thomas F. | 2:01cv5702 | | UNKNOWN |
| Meier, Veryl E. | 2:02cv6814 | | 6/6/2002 |
| Melchor, Raphael A. | 2:05cv8455 | | 2/18/2005 |
| Mellott, Grover C. | 2:01cv5186 | | UNKNOWN |
| Mellotte, Franklin H | 2:02cv6572 | | 3/15/2002 |
| Melodini, Armand Louis | 2:01cv5547 | | UNKNOWN |
| Melson, James R. | 2:06cv8845 | | 2/22/2006 |
| Melton, Bernard R., Jr. | 2:01cv5475 | | UNKNOWN |
| Melton, Harold E., Estate of | 2:02cv6065 | | 2/15/2002 |
| Melton, Lewis R. | 2:01cv4542 | | UNKNOWN |
| Melton, Maxey, Estate of | 2:00cv3156 | | 2/4/2000 |
| Melvin, George, Jr., Estate of | 2:98cv244 | | 3/3/1998 |
| Mendenhall, Larry G. | 2:06cv9094 | | 11/20/2006 |
| Mendez, Jesus | 2:02cv7048 | | 9/13/2002 |
| Menefee, Robert Briscoe | 2:01cv5229 | | UNKNOWN |
| Mengelkoch, Henry A., Estate of | 2:99cv1044 | | 7/6/1999 |
| Menie, Glenn T. | 2:02cv7047 | | 9/13/2002 |
| Merchant, George M. | 2:01cv5188 | | UNKNOWN |
| Merdzinski, George E., Estate of | 2:02cv6820 | | 6/10/2002 |
| Meredith, Timothy Earl D. | 2:01cv5548 | | UNKNOWN |
| Merideth, Wayne C. | 2:01cv4543 | | UNKNOWN |
| Mero, Richard E. | 2:01cv5231 | | UNKNOWN |
| Merritt, Charles Thomas | 2:01cv5190 | | UNKNOWN |
| Merten, Robert N. | 2:99cv768 | | 5/21/1999 |
| Mertens, Floyd J, Estate of | 2:01cv5805 | | UNKNOWN |
| Mesa, Jose F. | 2:04cv7944 | | 5/10/2004 |
| Meseke, Leroy G. | 2:05cv8605 | | 6/9/2005 |
| Messer, Eldred G. | 2:01cv5224 | | UNKNOWN |
| Metcalf, Wallace Wright | 2:01cv5019 | | UNKNOWN |
| Method, Thomas E. | 2:04cv8145 | | 2/18/2005 |
| Metro, George H. | 2:01cv5017 | | UNKNOWN |
| Metz, Wilbur L. | 2:01cv5232 | | UNKNOWN |
| Metzger, Robert G. | 2:02cv6150 | | 3/4/2002 |
| Meyer, Robert E. | 2:05cv8589 | | 6/9/2005 |
| MICHAEL, Joe L. | 2:09cv9483 | 2:09cv65640 | |
| Michaels, Francis D. | 2:05cv8694 | | 8/30/2005 |
| Michel, Winfred G | 2:02cv5942 | | 1/15/2002 |
| Michelizzi, Bruno R. | 2:05cv8669 | | 8/30/2005 |
| Michels, Kenneth J. | 2:05cv8836 | | 2/22/2006 |
| Michie, Harry H., Estate of | 2:01cv5438 | | 5/14/2001 |
| Mick, Delmer | 2:01cv5138 | | UNKNOWN |
| Mickelsen, Lawrence H, Estate of | 2:02cv6156 | | 3/4/2002 |
| Midcalf, Kenneth W., Sr. | 2:01cv 5228 | | UNKNOWN |
| Miles, Dale D., Estate of | 2:06cv9028 | | 8/16/2006 |
| Miles, Jesse J., Sr. | 2:99cv916 | | 6/15/1999 |
| Milham, Richard Brewster, Jr., Estate of | 2:01cv5644 | | UNKNOWN |
| Milks, Sr., Alvin Henry | 2:04cv8327 | | 2/18/2005 |
| Millard, Edward Eugene, Sr. | 2:01cv5096 | | UNKNOWN |
| Miller, Benjamin W. | 2:01cv5139 | | UNKNOWN |
| Miller, Benny M. | 2:06cv9035 | | 9/7/2006 |
| Miller, Billie Ronald | 2:00cv4010 | | 11/7/2000 |
| Miller, Byard S. | 2:01cv4217 | | UNKNOWN |
| Miller, Charles E., Jr. | 2:98cv541 | | 5/13/1998 |
| Miller, Charles L., Estate of | 2:00cv4082 | | 11/27/2000 |
| Miller, Clarence A., Jr. | 2:01cv4544 | | UNKNOWN |
| Miller, Dailey R., Estate of | 2:01cv5097 | | UNKNOWN |
| Miller, Donald A., Sr. | 2:04cv7779 | | 3/8/2004 |
| Miller, Donald R. | 2:06cv9095 | | 11/20/2006 |
| Miller, Edward E., Jr. | 2:98cv409 | | 4/15/1998 |
| Miller, Eugene C. | 2:06cv9102 | | 11/29/2006 |
| Miller, Franklin Henry, Sr., Estate of | 2:99cv291 | | 2/24/1999 |
| Miller, Fred E. | 2:01cv4432 | | UNKNOWN |
| Miller, Harold E | 2:02cv6207 | | 3/5/2002 |
| Miller, Henry D. | 2:02cv7095 | | 10/10/2002 |
| Miller, Howard Wade | 2:01cv4898 | | UNKNOWN |
| Miller, James A. | 2:07cv9138 | | 1/5/2007 |
| Miller, James H. | 2:05cv8813 | | 2/22/2006 |
| Miller, Jeffrey J. | 2:02cv6630 | | 5/2/2002 |
| Miller, Joseph O. | 2:04cv7875 | | 4/15/2004 |
| Miller, Justin E. | 2:05cv8547 | | 6/9/2005 |
| MILLER, Lawrence E. | 2:07cv9223 | | 7/10/2007 |
| Miller, Leon S | 2:02cv6301 | | 3/7/2002 |
| Miller, Leonard James | 2:01cv5703 | | UNKNOWN |
| Miller, Loren L. | 2:99cv311 | | 3/3/1999 |
| Miller, Marvin B., Sr. | 2:01cv5136 | | UNKNOWN |
| Miller, Mearl M. | 2:03cv7467 | | 9/12/2003 |
| Miller, Nathan L. | 2:01cv5093 | | UNKNOWN |
| Miller, Norman D. | 2:05cv8714 | | 11/28/2005 |
| Miller, Ralph E. | 2:01cv4422 | | UNKNOWN |
| Miller, Robert A. | 2:05cv8393 | | 2/18/2005 |
| Miller, Roy R. | 2:01cv4284 | | UNKNOWN |
| Miller, Stanley A. | 2:04cv7999 | | 2/18/2005 |

| Name | Case Number | Case Number 2 | Date |
|---|---|---|---|
| Miller, Vernon A. | 2:01cv5094 | | UNKNOWN |
| Miller, Wesley E., Sr., Estate of | 2:00cv3748 | | 7/18/2000 |
| Miller, Willard E. | 2:00cv4121 | | 12/8/2000 |
| Miller, William R., Jr., Estate of | 2:99cv1798 | | 10/22/1999 |
| Milligan, Cecil C. | 2:06cv8993 | | 7/6/2006 |
| Milligan, Warren J. | 2:02cv6631 | | 5/2/2002 |
| Milliken, Robert H. | 2:01cv4754 | | UNKNOWN |
| Millin, John Russell | 2:01cv5137 | | UNKNOWN |
| Mills, Floyd E. | 2:01cv5549 | | UNKNOWN |
| Mills, Joe C. | 2:03cv7468 | | 9/12/2003 |
| Mills, Robert F. | 2:05cv8687 | | 8/30/2005 |
| Milstead, Gene M. | 2:05cv8456 | | 2/18/2005 |
| Milton, James R | 2:02cv6494 | | 3/12/2002 |
| Minard Levi L. | 2:03cv7504 | | 9/23/2003 |
| Minney, Burlin O. | 2:01cv5196 | | UNKNOWN |
| Minnich, James Walter | 2:01cv5095 | | UNKNOWN |
| Minnick, Grant H. | 2:99cv1345 | | 8/20/1999 |
| Minter, Lauren L. | 2:05cv8774 | | 11/28/2005 |
| Mislinski, Desmond G., Estate of | 2:01cv5476 | | UNKNOWN |
| Mitchell, James H. | 2:01cv4433 | | UNKNOWN |
| Mitchell, Morris H. | 2:02cv6821 | | 6/10/2002 |
| Mitchum, Willard B., Estate of | 2:01cv5302 | | UNKNOWN |
| Mitner, Charles E. | 2:04cv7812 | | 3/11/2004 |
| Mixon, Sidney | 2:00cv3145 | | 2/3/2000 |
| Miyler, Terry | 2:04cv8105 | | 2/18/2005 |
| Mize, George N. | 2:03cv7287 | | 4/23/2003 |
| Mize, James G. | 2:01cv4202 | | UNKNOWN |
| Mize, Marion W. | 2:03cv7204 | | 2/14/2003 |
| Moak, James V., Estate of | 1:99cv316GR | | |
| Moak, Wallace R. | 2:03cv7308 | | 5/13/2003 |
| Moats, Ray C. | 2:04cv8000 | | 2/18/2005 |
| Mock, Frederick W. | 2:01cv4434 | | UNKNOWN |
| Mock, Robert T., Estate of | 2:00cv3512 | | 5/18/2000 |
| MODRESKE, Roger A. | 2:09cv9551 | 2:09cv80082 | 6/1/2009 |
| Moen, Morris W. | 2:02cv6658 | | 5/2/2002 |
| Mohr, Edward F. | 2:02cv6569 | | 3/15/2002 |
| Moir, Gilbert T. | 2:01cv4236 | | UNKNOWN |
| Monson, Maurice A. | 2:01cv5334 | | UNKNOWN |
| Montes, Arturo P. | 2:00cv4144 | | 12/22/2000 |
| Montgomery, Bernard D. | 2:98cv1022 | | 9/2/1998 |
| Montgomery, Edward J | 2:02cv5969 | | 1/23/2002 |
| Montgomery, Larry N. | 2:02cv6678 | | 5/2/2002 |
| Montgomery, W. H. | 2:03cv7470 | | 9/12/2003 |
| Moody, Robert J. | 2:06cv9022 | | 8/10/2006 |
| Moon, William B. | 2:05cv8457 | | 2/18/2005 |
| Moore, Carl J., Estate of | 2:01cv5550 | | UNKNOWN |
| Moore, Charles T. | 2:04cv8106 | | 2/18/2005 |
| Moore, Coy Lee | 2:01cv5389 | | UNKNOWN |
| Moore, Dale E. | 2:01cv5423 | | UNKNOWN |
| Moore, Donovan E. | 2:02cv6977 | | 9/4/2002 |
| Moore, Floyd, Estate of | 2:01cv5388 | | UNKNOWN |
| Moore, Howard L. | 2:04cv8107 | | 2/18/2005 |
| Moore, James P. | 2:02cv7011 | | 9/5/2002 |
| Moore, James T. Estate of | 2:02cv5935 | | 1/9/2002 |
| Moore, Kenneth E., Jr. | 2:01cv4435 | | UNKNOWN |
| Moore, Lemuel F. | 2:00cv3155 | | 2/4/2000 |
| Moore, Lenore T. | 2:04cv8322 | | 2/18/2005 |
| Moore, Ralph O. | 2:01cv4272 | | 2/6/2001 |
| Moore, Ronald Ray | 2:02cv6132 | | 3/4/2002 |
| Moore, Terry R. | 2:04cv7876 | | 4/15/2004 |
| Moore, Troy Hollice | 2:01cv4620 | | UNKNOWN |
| Moore, Wallace D. | 2:03cv7558 | | 11/5/2003 |
| Moore, Whitefield S. | 2:05cv8775 | | 11/28/2005 |
| Moore, William R., Jr., Estate of | 2:01cv4251 | | UNKNOWN |
| Mooring, Willie a/k/a William Mooring | 2:05cv8645 | | 8/30/2005 |
| Moran, Alvin P. | 2:04cv7955 | | 5/17/2004 |
| Moran, Delbert W. | 2:04cv8033 | | 2/18/2005 |
| Morcom, Samuel Thomas, Sr. | 2:01cv5477 | | UNKNOWN |
| Moreland, Belmont J. | 2:01cv5162 | | UNKNOWN |
| Morgain, George D. | 2:03cv7471 | | 9/12/2003 |
| Morgan, Billie G | 2:02cv6059 | | 2/7/2002 |
| Morgan, Donald C. | 2:98cv964 | | 8/19/1998 |
| Morgan, George L. | 2:04cv8189 | | 2/18/2005 |
| Morgan, Lee F, Estate of | 2:01cv5806 | | 9/25/2001 |
| Morgan, Lemuel | 2:99cv654 | | 5/4/1999 |
| Morgan, Rahn L. | 2:01cv4203 | | UNKNOWN |
| Morgan, Ralph J. | 2:05cv8715 | | 11/28/2005 |
| Morgeson, James T. | 2:05cv8814 | | 2/22/2006 |
| Mormino, Joseph | 2:02cv6112 | | 3/1/2002 |
| Morris, Arnold | 2:01cv5601 | | UNKNOWN |
| Morris, Clifford O. | 2:01cv4716 | | UNKNOWN |
| Morris, Homer P., Estate of | 2:01cv5145 | | UNKNOWN |

| Name | Case Number | Alt Case | Date |
|---|---|---|---|
| Morris, James C. | 2:01cv5161 | | UNKNOWN |
| Morris, John Henry | 2:01cv5144 | | UNKNOWN |
| Morris, Leroy R. | 2:02cv6917 | | 9/3/2002 |
| Morris, Milton E. | 2:00cv4122 | | 12/8/2000 |
| Morris, O.D., Estate of | 2:01cv5551 | | UNKNOWN |
| Morris, Ulysses J., Estate of | 2:00cv3818 | | 8/23/2000 |
| Morris, Wayne F. | 2:03cv7505 | | 9/23/2003 |
| Morris, Wade C. | 2:03cv7521 | | 10/6/2003 |
| Morrison, Ernest E. | 2:93cv843 | | 8/16/1993 |
| Morrison, Oscar L., Estate of | 2:01cv5602 | | UNKNOWN |
| Morrison, Richard J | 2:02cv5958 | | 1/18/2002 |
| Morrison, Richard William | 2:04cv7813 | | 3/11/2004 |
| Morrison, W. Frank | 2:03cv7469 | | 9/12/2003 |
| Morrow, Robert W. | 2:01cv5164 | | UNKNOWN |
| Morse, Woody G. | 2:01cv5147 | | UNKNOWN |
| Morton, Alfred Emanuel | 2:01cv5807 | | 9/25/2001 |
| Morton, Elmo F | 2:02cv6495 | | 3/13/2002 |
| Moseley, Donald R | 2:01cv5885 | | 12/14/2001 |
| Moser, Wayne E. | 2:02cv6889 | | 7/31/2002 |
| Moses, Mordie H., Estate of | 2:94cv50 | | 1/12/1994 |
| Moses, William C. | 2:02cv6842 | | 6/25/2002 |
| Mosier, Edgar L., Jr. | 2:01cv4882 | | UNKNOWN |
| Mosier, Gordon R. | 2:01cv4252 | | UNKNOWN |
| Moss, Allan Julian | 2:03cv7595 | | 12/2/2003 |
| Moss, Rondal Rayon | 2:01cv5146 | | UNKNOWN |
| Moss, Shirley Ellen | 2:01cv5645 | | UNKNOWN |
| Moss, Solomon J. | 2:04cv7980 | | 2/18/2005 |
| Motta, Angelo J. | 2:01cv5163 | | UNKNOWN |
| Mouser, Joseph E., Estate of | 2:01cv4204 | | UNKNOWN |
| Mowbray, John A., Estate of | 2:99cv1348 | | 8/24/1999 |
| Mozes, William R. | 2:04cv8229 | | 2/18/2005 |
| Mudge, Robert L. | 2:02cv6680 | | 5/2/2002 |
| Muellner, Herman J., Estate of | 2:00cv3563 | | 5/26/2000 |
| Mulhall, Edward L. | 2:01cv4205 | | UNKNOWN |
| Mullen, Richard P. | 2:05cv8548 | | 6/9/2005 |
| Mullens, Byron R. | 2:00cv3498 | | 5/15/2000 |
| Mullin, Jack W. | 2:02cv6918 | | 9/3/2002 |
| Mullinix, Norman L. | 2:01cv5148 | | UNKNOWN |
| Mullins, Jack W. | 2:02cv6853 | | 6/25/2002 |
| Mullins, John L. | 2:03cv7602 | | 12/8/2003 |
| Mullins, Leonard G. | 2:98cv410 | | 4/15/1998 |
| Mullins, Samuel W. | 2:01cv5745 | | 8/17/2001 |
| Mullins, William J. | 2:05cv8652 | | 8/30/2005 |
| Mullins, William W. | 2:01cv4462 | | UNKNOWN |
| Mulvihill, John Francis Jr | 2:01cv5886 | | 12/14/2001 |
| Mummey, Rodney L. | 2:07cv9259 | 2:07cv73896 (PA) | 9/27/2007 |
| Muncy, Joseph H. | 2:02cv6854 | | 6/25/2002 |
| Munday, Troy D. | 2:03cv7472 | | 9/12/2003 |
| Mundey, William C., III | 2:00cv3658 | | 6/23/2000 |
| Munsey, Robert F | 2:01cv5913 | | 12/19/2001 |
| Murer, Joseph I. | 2:04cv8230 | | 2/18/2005 |
| Murfin, Howard R., Estate of | 2:98cv230 | | 3/2/1998 |
| Murphy, Earl J. | 2:06cv9071 | | 10/11/2006 |
| Murphy, Gene L | 2:02cv6223 | | 3/6/2002 |
| Murphy, Glenn P. | 2:05cv8680 | | 8/30/2005 |
| Murphy, John T. | 2:02cv6702 | | 5/3/2002 |
| Murphy, Michael J., Estate of | 2:06cv9081 | | 11/13/2006 |
| Murphy, Peter J., Jr. | 2:05cv8746 | | 11/28/2005 |
| Murray, Barry D. | 2:01cv4173 | | 1/5/2001 |
| Murray, John D. | 2:05cv8606 | | 6/9/2005 |
| Murrell, Robert Lee | 2:01cv5887 | | 12/14/2001 |
| Murrill, Joseph K Jr | 2:01cv5852 | | 11/16/2001 |
| Murrow, Sanford J. | 2:04cv8034 | | 2/18/2005 |
| Muse, George C. | 2:05cv8458 | | 2/18/2005 |
| Musgrove, Donald K | 2:02cv6181 | | 3/5/2002 |
| Musgrove, Robert J. | 2:98cv861 | | 8/3/1998 |
| Musser, Ernest | 2:01cv5150 | | UNKNOWN |
| MUSSER, John R. | 2:08cv9407 | | 8/7/2008 |
| Myers, Clifford H. | 2:04cv8001 | | 2/18/2005 |
| Myers, Homer S. Estate of | 2:02cv6446 | 2:06cv63355 | 3/12/2002 |
| Myers, Jack L., Sr. | 2:01cv4253 | | UNKNOWN |
| Myers, Jerry M. | 2:04cv7814 | | 3/11/2004 |
| Myers, Leo P. *** | 2:98cv108 | | 1/30/1998 |
| Myers, Liola N. | 2:04cv7820 | | 3/22/2004 |
| Myers, Milton E | 2:02cv6324 | | 3/8/2002 |
| Myers, Ralph F | 2:02cv6004 | | 1/28/2002 |
| Myers, Raymond L. | 2:03cv7576 | | 11/7/2003 |
| Myhre, Paul A. | 2:99cv1515 | | 9/15/1999 |
| Myrick, Bruce J., Jr., Estate of | 2:00cv3147 | | 2/3/2000 |
| Nadeau, Charles H | 2:02cv5943 | | 1/15/2002 |
| Nagy, Paul A., Sr. | 2:05cv8549 | | 6/9/2005 |
| Naidyhorski, Joseph J. | 2:99cv789 | | 5/25/1999 |

| Name | Case No. | Case No. 2 | Date |
|---|---|---|---|
| Nail, Duane H. | 2:03cv7205 | | 2/14/2003 |
| Nail, Walter R. | 2:02cv6799 | | 6/5/2002 |
| Nail, Walter Ray | 2:04cv7757 | | 3/1/2004 |
| Napier, Glenn H. | 2:00cv3600 | | 6/7/2000 |
| Napier, Lawrence E. | 2:06cv9023 | 2:07cv61589 | 8/10/2006 |
| Napier, Tomas Benton | 2:01cv4288 | | UNKNOWN |
| Nash, Finis Keith | 2:06cv8960 | | 5/12/2006 |
| Naslund, Elmer C. | 2:01cv5098 | | UNKNOWN |
| NATE, Farrell L. | 2:07cv9224 | | 7/10/2007 |
| Naughton, William, Estate of | 2:00cv3424 | | 4/21/2000 |
| Nava, Juan M. | 2:05cv8500 | | 2/18/2005 |
| Navarra, James R. | 2:99cv681 | | 5/7/1999 |
| Navarrete, Jose M. | 2:99cv1784 | | 10/22/1999 |
| Neal, Allen J. | 2:00cv3248 | | 3/1/2000 |
| Neal, Robert L. | 2:01cv5141 | | UNKNOWN |
| Nealey, Terry D. | 2:06cv9109 | | 12/12/2006 |
| Nease, Ray E. | 2:04cv8330 | | 2/18/2005 |
| Neely, Russell E | 2:01cv5914 | | 12/19/2001 |
| NEFF, Robert E. | 2:08cv9408 | | 8/6/2008 |
| Nehring, Albert E. | 2:02cv6843 | | 6/25/2002 |
| Neitzel, Daryl L. | 2:06cv8909 | | 4/5/2006 |
| Nelson, Charles E. | 2:00cv4131 | | UNKNOWN |
| Nelson, Gilbert L. | 2:02cv6703 | | 5/3/2002 |
| NELSON, Glen | 2:09cv9473 | 2:09cv65630 | |
| Nelson, Howard S. | 2:05cv8394 | | 2/18/2005 |
| Nelson, Marion E. | 2:04cv8282 | | 2/18/2005 |
| Nelson, Marvin Allen | 2:01cv5142 | | UNKNOWN |
| Nelson, Norman H. | 2:01cv5143 | | UNKNOWN |
| Nelson, Norman H. | 2:02cv6766 | | 3/21/2002 |
| Nelson, Richard B. | 2:06cv9110 | | 12/12/2006 |
| Nelson, Richard F. | 2:02cv6662 | | 5/2/2002 |
| Nelson, Richard Lyle | 2:02cv6596 | | 4/3/2002 |
| Nelson, Robert | 2:01cv5915 | | 12/19/2001 |
| Nelson, Roger H. | 2:02cv6632 | | 5/2/2002 |
| Nelson, Roland J. | 2:01cv5140 | | UNKNOWN |
| Nelson, Thomas S. | 2:01cv5185 | | UNKNOWN |
| Nelson, Warren | 2:06cv9052 | | 9/22/2006 |
| Nelson, Wesley M., Jr. | 2:06cv8910 | | 4/5/2006 |
| Nelson, William B. | 2:02cv6704 | | 5/3/2002 |
| Nerby, Arthur A. | 2:01cv5135 | | UNKNOWN |
| Nesland, Ben O. | 2:02cv6890 | | 7/31/2002 |
| Nester, John Gladstone, Sr. | 2:01cv5177 | | UNKNOWN |
| Nester, Ralph W. | 2:01cv5159 | | UNKNOWN |
| Nethers, Ralph R. | 2:07cv9244 | 2:07cv73410 | |
| New, Eugene C | | | |
| Newberry, Kenneth L. | 2:04cv8283 | | 2/18/2005 |
| Newman, Keith S. | 2:05cv8747 | | 11/28/2005 |
| Newman, Michael W. | 2:03cv7368 | | 7/8/2003 |
| Newton, Dean Walliford | 2:04cv7815 | | 3/11/2004 |
| NEWTON, Lester A. | 2:09cv9474 | 2:09cv65631 | |
| Nice, Ernest L | 2:02cv6359 | | 3/8/2002 |
| Nichols, Arthur W., Jr. | 2:02cv7409 | | 9/13/2002 |
| Nichols, Charles E. | 2:02cv6705 | | 5/3/2002 |
| Nichols, Dale R. | 2:01cv4423 | | UNKNOWN |
| Nichols, John H. | 2:04cv8065 | | 2/18/2005 |
| Nichols, Marion L. | 2:02cv6633 | | 5/2/2002 |
| Nichols, Roland H. | 2:05cv8725 | | 11/28/2005 |
| Nichols, Ronald P. | 2:01cv5121 | | UNKNOWN |
| Nichols, Wesley O. | 2:02cv6186 | | 3/5/2002 |
| Nicholson, Clifford R. | 2:01cv5078 | | UNKNOWN |
| Nickel, Donald E. | 2:05cv8459 | | 2/18/2005 |
| Nickell, James M. | 2:06cv8851 | | 2/22/2006 |
| Niebeling, Robert A | 2:01cv5751 | | 8/29/2001 |
| Nielsen, Darald G. | 2:01cv5552 | | UNKNOWN |
| Nielsen, James C. | 2:99cv1475 | | 9/8/1999 |
| Nielsen, William K. | 2:04cv8130 | | 2/18/2005 |
| Niehaus, Ralph R. | 2:07cv9273 | 2:07cv73910 | UNKNOWN |
| Nienhaus, James W. | 2:01cv5120 | | UNKNOWN |
| Niland, Thomas J. | 2:01cv4436 | | UNKNOWN |
| Nipper, Johnnie F. | 2:02cv6844 | | 6/25/2002 |
| Nix, Clyde B. | 2:00cv3142 | | 2/3/2000 |
| Noakes, Owen G., Sr. | 2:01cv5087 | | UNKNOWN |
| Noble, Daniel R. | 2:04cv7981 | | 2/18/2005 |
| Nobles, James J. | 2:01cv5129 | | UNKNOWN |
| Nobles, Paul | 2:00cv4142 | | 12/22/2000 |
| Noggle, Carl, Jr. | 2:04cv8035 | | 2/18/2005 |
| Nolan, Bennie J. | 2:01cv5553 | | UNKNOWN |
| Noll, James R., Sr. | 2:04cv8332 | | 2/18/2005 |
| Nolot, Charles R. | 2:04cv7877 | | 4/15/2004 |
| Nord, Frank H. | 2:05cv8550 | | 6/9/2005 |
| Nord, Raymond C. | 2:05cv8460 | | 2/18/2005 |
| Nordquist, Robert E. | 2:06cv8912 | | 4/5/2006 |

| Name | Case 1 | Case 2 | Date |
|---|---|---|---|
| Nordsell, Charles E. | 2:06cv8911 | | 4/5/2006 |
| Nordstrom, Gilbert V. | 2:05cv8720 | | 11/28/2005 |
| Norman, Lloyd W. | 2:01cv5554 | | UNKNOWN |
| Norman, Oliver J. | 2:05cv8832 | | 2/22/2006 |
| Norris, John L. | 2:01cv5130 | | UNKNOWN |
| Norris, Kenneth H. | 2:99cv1179 | | 7/23/1999 |
| North, Robert H. | 2:05cv8461 | | 2/18/2005 |
| Northrop, Byron S., Estate of | 2:06cv9037 | 2:07cv61603 | 9/20/2006 |
| Norton, Jene Edward | 2:01cv5088 | | UNKNOWN |
| Norwood, Robert D. | 2:06cv8961 | | 5/12/2006 |
| Notter, Robert D | 2:02cv6035 | | 2/4/2002 |
| Nottingham, Isaiah | 2:00cv4071 | | 11/24/2000 |
| NOVACK, Robert F. | 2:08cv9449 | 2:09cv65625 | 11/6/2008 |
| Novick, William Joseph | 2:01cv4345 | | UNKNOWN |
| Noyes, Ralph B. | 2:01cv5131 | | UNKNOWN |
| Nugent, Sellar B. | 2:08cv9324 | | 3/26/2008 |
| Null, Chester S. | 2:99cv1260 | | 8/9/1999 |
| Nunez, Ernest R. | 2:07cv9283 | 2:08cv67076 | 11/13/2007 |
| Nunez, Gilbert M. | 2:05cv8670 | | 8/30/2005 |
| Nunley, Willard E., Jr. | 2:99cv1273 | | 8/10/1999 |
| Nunning, William T., Sr. | 2:01cv5089 | | UNKNOWN |
| Nuse, Ernest Linwood | 2:01cv5555 | | UNKNOWN |
| Nuse, Lawrence R. | 2:03cv7519 | | 10/6/2003 |
| Nutter, William F | 2:02cv6036 | | 2/4/2002 |
| Nydegger, Ernest G. | 2:04cv8333 | | 2/18/2005 |
| NYGARD, Hjalmer E. | 2:08cv9372 | 2:09cv65667 | 6/4/2008 |
| Nyman, Raymond R. | 2:05cv8716 | | 11/28/2005 |
| Oakes, Van R., Sr. | 2:05cv8395 | | 2/18/2005 |
| Oakley, Harley R. | 2:01cv5132 | | UNKNOWN |
| Oates, Joseph L. | 2:02cv6414 | | 3/11/2002 |
| Oates, William E. | 2:02cv6845 | | 6/25/2002 |
| Obel, Charles R. | 2:01cv4545 | | UNKNOWN |
| Ober, Thomas W. | 2:99cv72 | | 1/21/1999 |
| Oberholzer, Byron L. | 2:04cv7816 | | 3/11/2004 |
| O'Brien, Aubrey W. | 2:01cv5085 | | UNKNOWN |
| O'Brien, Charles P. | 2:01cv5646 | | UNKNOWN |
| OBrien, Don Thomas | 2:02cv6801 | | 6/6/2002 |
| O'Brien, Herbert A. | 2:01cv5822 | | 10/31/2001 |
| O'Brien, Malcolm L. | 2:00cv4072 | | 11/24/2000 |
| O'Connell, Myron E | 2:01cv5888 | | 12/14/2001 |
| O'Connor, Dennis M. | 2:04cv8285 | | 2/18/2005 |
| O'Connor, Frank E. | 2:02cv6461 | | 3/12/2002 |
| O'Connor, Michael R. | 2:01cv5556 | | UNKNOWN |
| O'Connor, William K. | 2:05cv8462 | | 2/18/2005 |
| O'Dell, William D. | 2:03cv7473 | | 9/12/2003 |
| Oden, Howard Paul | 2:01cv5127 | | UNKNOWN |
| Odom, Charles C. | 2:05cv8396 | | 2/18/2005 |
| Odom, Marvin J. | 6:98cv1906 | | 6/30/1998 |
| Odom, Thomas C. | 2:01cv5084 | | UNKNOWN |
| O'Donnell, Harry L. | 2:07cv9146 | 2:07cv63822 | 1/5/2007 |
| O'Donnell, Jack G. | 2:07cv9147 | | 1/5/2007 |
| Oertli, Gerald E. | 2:04cv8284 | | 2/18/2005 |
| Ogden, Earl L. | 2:02cv5936 | | 1/9/2002 |
| O'Hara, Jack James | 2:01cv4254 | | UNKNOWN |
| O'Kane, Francis J. | 2:05cv8726 | | 11/28/2005 |
| Oldaker, Walter W. | 2:01cv5857 | | 11/21/2001 |
| Oldham, Ralph A. | 2:01cv5184 | | UNKNOWN |
| Oldham, William E. | 2:00cv4043 | | 11/16/2000 |
| Oldiges, Anthony J. | 2:99cv1212 | | 8/2/1999 |
| O'Leary, Donald E. | 2:04cv7896 | | 5/3/2004 |
| Oliver, Melvin P. | 2:04cv7738 | | 2/20/2004 |
| Olofson, Roland Eugene | 2:01cv5924 | | 12/20/2001 |
| OLSON, Bert A. | 2:08cv9419 | | 8/13/2008 |
| Olson, Chester R. | 2:02cv6358 | | 3/8/2002 |
| Olson, Earle Francis, Estate of | 2:98cv407 | | 4/15/1998 |
| Olson, Floyd C. | 2:06cv9111 | | 12/12/2006 |
| Olson, Harlan C. | 2:03cv7268 | | 4/2/2003 |
| Olson, John A. | 2:02cv6740 | | 5/8/2002 |
| Olson, Leland O. | 2:02cv7012 | | 9/5/2002 |
| Olson, Leonard S. | 2:06cv9078 | | 10/27/2006 |
| Olson, Orien C. | 2:02cv6860 | | 7/2/2002 |
| Olson, Paul H. | 2:02cv6310 | | 3/7/2002 |
| Olson, Rodney D. | 2:02cv6822 | | 6/10/2002 |
| Oltman, Anthony G. | 2:01cv5557 | | UNKNOWN |
| O'NEAL, Johnny A., Jr. | 2:08cv9373 | 2:09cv65668 | 6/4/2008 |
| O'Neill, Thomas F. | 2:05cv8630 | | 6/9/2005 |
| Onley, William James | 2:01cv4621 | | UNKNOWN |
| Onofrio, Daniel | 2:01cv5439 | | UNKNOWN |
| Onofrio, Louis | 2:00cv4011 | | 11/7/2000 |
| Ophus, Vernon R. | 2:02cv6634 | | 5/2/2002 |
| Orbin, William E., Sr., Estate of | 2:05cv8717 | | 11/28/2005 |
| Orender, Kent A. | 2:02cv5944 | | 1/15/2002 |

| Name | Case No. | Case No. 2 | Date |
|---|---|---|---|
| Orlando, Charles M. | 2:07cv9274 | 2:07cv73911 | UNKNOWN |
| Orlowski, Ronald F. | 2:05cv8463 | | 2/18/2005 |
| Orme, Lonnie H. | 2:03cv7523 | | 10/14/2003 |
| Orme, Otis L. | 2:03cv7267 | | 4/2/2003 |
| O'Rourke, William O. | 2:05cv8478 | | 2/18/2005 |
| ORTEGA, Pete A. | 2:08cv9435 | | 10/9/2008 |
| Ortiz, Manuel A. | 2:01cv5647 | | UNKNOWN |
| Osborne, Carington E. | 2:01cv4330 | | UNKNOWN |
| Osborne, Harry E., Estate of | 2:99cv678 | | 5/7/1999 |
| Osborne, Paul Isaac | 2:01cv5126 | | UNKNOWN |
| Osborne, S.W. | 2:01cv5083 | | UNKNOWN |
| O'Steen, Harold J., Jr. | 2:02cv5981 | | 1/25/2002 |
| Osting, James E. | 2:05cv8599 | | 6/9/2005 |
| Ostrander, Sr., Daniel E. | 2:05cv8678 | | 8/30/2005 |
| Oswald, James A. | 2:02cv6802 | | 6/6/2002 |
| Ota, Martin E. | 2:02cv6411 | | 3/11/2002 |
| Otero, Jose L. | 2:07cv9157 | | 1/23/2007 |
| Othic, Michael C. | 2:01cv5558 | | UNKNOWN |
| O'Toole, Joseph John, Sr. | 2:02cv6060 | | 2/7/2002 |
| Otterblad, Anton W. | 2:02cv6368 | | 3/8/2002 |
| Otto, Charles Dennis | 2:01cv5125 | | UNKNOWN |
| OTTO, Edward J. | 2:09cv9521 | 2:09cv70175 | 4/1/2009 |
| Oudinot, Warren E., Jr. | 2:04cv7821 | | 3/22/2004 |
| Ours, James E. | 2:98cv1034 | | 9/3/1998 |
| Overby, Clarence R. | 2:01cv5670 | | UNKNOWN |
| Overton, Sr., Herbert E. | 2:05cv8759 | | 11/28/2005 |
| Owens, Clarence E., Sr. | 2:00cv3060 | | 1/18/2000 |
| Owens, Curtis E. | 2:03cv7303 | | 5/1/2003 |
| Owens, Gary W., Sr. | 2:00cv4012 | | 11/7/2000 |
| Owens, Leslie T. | 2:01cv5082 | | UNKNOWN |
| Owens, Myron V. | 2:06cv9038 | | 9/20/2006 |
| Owens, Richard C. | 2:05cv8397 | | 2/18/2005 |
| Owens, Tommy M. | 2:05cv8721 | | 11/28/2005 |
| Owens, Walter L., Jr. | 2:99cv1797 | | 10/22/1999 |
| Owensby, James F., Jr. | 2:01cv5808 | | 9/25/2001 |
| Oyler, Charles E. | 2:02cv7050 | | 9/13/2002 |
| Paal, Dennis A. | 2:02cv6056 | | 2/6/2002 |
| Pacelt, William | 2:05cv8776 | | 11/28/2005 |
| PACHECO, Mauricio | 2:08cv9409 | | 8/7/2008 |
| Pack, Acie H. | 2:01cv4237 | | UNKNOWN |
| Packett, Marion G. | 2:06cv9053 | | 9/22/2006 |
| Paden, Donnel V. | 2:05cv8501 | | 2/18/2005 |
| Paden, Harold | 4:96cv31 | | 2/27/1996 |
| Padilla, Antonio, Jr. | 2:04cv8136 | | 2/18/2005 |
| PADILLA, Eulalio H. | 2:08cv9354 | 2:08cv84612 | 5/7/2008 |
| Padilla, Felix | 2:05cv8591 | | 6/9/2005 |
| Padilla, Lee Roy | 2:05cv8777 | | 11/28/2005 |
| Padrick, Charles D., Sr. | 2:01cv5124 | | UNKNOWN |
| Pagan, E.C. | 2:04cv7907 | | 5/6/2004 |
| Page, Frederick C. | 2:01cv5081 | | UNKNOWN |
| Page, Oren W., Jr. | 2:01cv5123 | | UNKNOWN |
| Pahlke, Albert S. | 2:04cv7739 | | 2/20/2004 |
| Pair, John R. | 2:00cv3634 | | 6/16/2000 |
| Palazzi, Carl G. | 2:94cv1242 | | 12/15/1994 |
| Pallas, Stanley L. | 2:02cv6597 | | 4/3/2002 |
| Palma, Thomas E. | 2:05cv8464 | | 2/18/2005 |
| Palmer, George R. | 2:00cv3749 | | 7/18/2000 |
| Palmer, John E. | 2:02cv6277 | | 3/7/2002 |
| Palmer, Joyce C. | 2:02cv6333 | | 3/8/2002 |
| Panyon, John J. | 2:02cv6072 | | 2/22/2002 |
| Panzer, Francis R. | 2:06cv9054 | | 9/22/2006 |
| Papke, Charles L. | 2:06cv9112 | | 12/12/2006 |
| Paquette, Leon R. | 2:06cv9113 | | 12/12/2006 |
| Pardi, Frank D. | 2:02cv6803 | | 6/6/2002 |
| Pardue John H. | 2:04cv8183 | | 2/18/2005 |
| Parham, Herbert | 2:03cv7559 | | 11/5/2003 |
| Paris, Danny W. | 2:01cv5704 | | UNKNOWN |
| Parisian, Jack Marvin | 2:01cv5478 | | UNKNOWN |
| Park, Joseph A. | 2:00cv4044 | | 11/16/2000 |
| Parker, Breavette V. | 2:02cv6094 | | 3/1/2002 |
| Parker, David L. Sr. | 2:03cv7241 | | 3/19/2003 |
| Parker, Espy L. | 2:01cv5080 | | UNKNOWN |
| Parker, George H. | 2:03cv7560 | | 11/5/2003 |
| Parker, Homer C. | 2:01cv5122 | | UNKNOWN |
| Parker, Jack D., Sr. | 2:01cv5705 | | UNKNOWN |
| Parker, John, Jr. | 2:07cv9204 | 2:07cv73789 | 6/5/2007 |
| Parker, Larry James | 2:01cv4396 | | UNKNOWN |
| Parker, William P., Jr. | 2:04cv8036 | | 2/18/2005 |
| Parkinson, James R. | 2:99cv770 | | 5/21/1999 |
| Parkinson, Robert H. | 2:07cv9180 | | 3/27/2007 |
| Parks, Jack A. | 2:03cv7345 | | 6/20/2003 |
| Parlier, Donnie Garland | 2:04cv7700 | | 2/2/2004 |

| Name | Case 1 | Case 2 | Date |
|---|---|---|---|
| Parmenter, Buford E. | 2:03cv7269 | | 4/2/2003 |
| Parnell, Tolbert L. | 2:03cv7474 | | 9/12/2003 |
| Parrish, Joe J. | 2:05cv8646 | | 8/30/2005 |
| Parrish, Robert E. | 2:01cv5809 | | 9/25/2001 |
| Parsons, James E. | 2:01cv5603 | | UNKNOWN |
| Parsons, James R. | 2:02cv6741 | | 5/8/2002 |
| Parsons, Joseph H. | 2:07cv9225 | | 7/10/2007 |
| Paschall, Alfred Lee | 2:01cv5079 | | UNKNOWN |
| Pate, Samuel B., Jr. | 2:01cv5727 | | UNKNOWN |
| Patrick, Cecil E. | 2:01cv4397 | | UNKNOWN |
| Patrick, Levander | 2:99cv734 | | 5/18/1999 |
| Patterson, Charlie W. | 2:01cv4622 | | UNKNOWN |
| Patterson, Edward V. | 2:02cv6288 | | 3/7/2002 |
| Patterson, Gordon C. | 2:02cv6706 | | 5/3/2002 |
| Patterson, Harley G. | 2:01cv5128 | | UNKNOWN |
| Patterson, John D. | 2:04cv8286 | | 2/18/2005 |
| PATTERSON, Robert L. | 2:08cv9423 | | 8/14/2008 |
| Patteson, John B., Jr. | 2:01cv4331 | | UNKNOWN |
| Patton, Mary T. | 2:06cv9039 | | 9/20/2006 |
| Patton, Ralph D. | 2:02cv6127 | | 3/4/2002 |
| Patton, Richard Lee | 2:01cv5016 | | UNKNOWN |
| Patton, Virgil | 2:02cv7051 | | 9/13/2002 |
| Paul, Raymond W. | 2:04cv8177 | | 2/18/2005 |
| Paullin, John V. | 2:02cv6005 | | 1/28/2002 |
| Paulson, Carl A. | 2:02cv6823 | | 6/10/2002 |
| Pawelek, Lambert F. | 2:07cv9256 | 2:07cv73893 | UNKNOWN |
| Payne, Daniel | 2:00cv3541 | | 5/24/2000 |
| Payne, Donaldson, Sr. | 2:01cv4998 | | UNKNOWN |
| PAYNE, Franklin R. | 2:09cv9536 | 2:09cv74761 | 5/7/2009 |
| Payne, John Gordon, Sr. | 2:01cv4171 | | UNKNOWN |
| Payne, Ralph R. | 2:06cv8913 | | 4/5/2006 |
| Paynter, Kenneth J. | 2:01cv4238 | | UNKNOWN |
| Peacock, Freddie L. | 2:01cv5086 | | UNKNOWN |
| Peacock, George Herman, III | 2:02cv5970 | | 1/23/2002 |
| Peacock, Jesse F. | 2:98cv566 | | 5/18/1998 |
| Peake, Sonny J. | 2:01cv4325 | | UNKNOWN |
| Pearce, Elgin | 2:01cv5648 | | UNKNOWN |
| Pearl, Arthur W. | 2:01cv5889 | | 12/14/2001 |
| Pearrell, Owen B. | 2:04cv8037 | | 2/18/2005 |
| Pearson, Jack B. | 2:01cv4206 | | UNKNOWN |
| PEARSON, Ollie B. | 2:09cv9518 | 5:09cv67112 | 3/25/2009 |
| Pearson, Warren A | 2:02cv6387 | | 3/11/2002 |
| Peavey, Elton E., Sr. | 2:02cv5971 | | 1/23/2002 |
| Peavler, Albert H. | 2:04cv8231 | | 2/18/2005 |
| Pedroncelli, Frank C. | 2:01cv4964 | | UNKNOWN |
| Peek, Donald A. | 2:02cv6364 | | 3/8/2002 |
| Peele, Hubert S. | 2:03cv7537 | | 10/29/2003 |
| Peele, Thomas E. Jr. | 2:02cv7113 | | 11/13/2002 |
| Peele, Wayne C. | 2:05cv8398 | | 2/18/2005 |
| Pena, Narciso A. | 2:06cv9055 | | 9/22/2006 |
| Pennington, Charles V. | 2:99cv1191 | | 7/26/1999 |
| Pennington, Jack D. | 2:00cv3258 | | 3/1/2000 |
| Pennington, Junior Allen | 2:04cv7799 | | 3/10/2004 |
| Penrod, Richard Dean | 2:01cv5062 | | UNKNOWN |
| Penrod, Thomas W. | 2:01cv4332 | | UNKNOWN |
| Pentz, Donald L. | 2:00cv3936 | | 10/12/2000 |
| PEPIN, John L. | 2:08cv9424 | | 8/14/2008 |
| Peralta, Florenio | 2:02cv7052 | | 9/13/2002 |
| Peralta, Heriberto | 2:06cv8978 | | 5/26/2006 |
| Perchy, John K., Jr. | 2:02cv6598 | | 4/3/2002 |
| Perduc, David Leon | 2:01cv5066 | | UNKNOWN |
| Perea, Eulogio A. | 2:04cv7940 | | 5/7/2004 |
| Perea, Filiberto G. | 2:03cv7330 | | 6/2/2003 |
| Perez, Victorano | 2:02cv6158 | | 3/4/2002 |
| Perfetti, Arthur Peter | 2:02cv6037 | | 2/4/2002 |
| Perkins, Kenneth Odell | 2:02cv7053 | | 9/13/2002 |
| Perkins, Olin Jack, Sr. | 2:01cv5776 | | 9/20/2001 |
| Perkins, Rufus, R. | 2:05cv8594 | | 6/9/2005 |
| Perks, Eldon E. | 2:99cv1497 | | 9/14/1999 |
| Perna, Patrick S. | 2:05cv8837 | | 2/22/2006 |
| Perrey, Charles V. | 2:01cv5104 | | UNKNOWN |
| Perrin, Delbert L. | | | |
| Perry, Cecil D. | 2:04cv8287 | | 2/18/2005 |
| Perry, Charles W. | 2:06cv8962 | | 5/12/2006 |
| Perry, James E. | 2:03cv7331 | | 6/2/2003 |
| Persinger, Clarence E. | 2:01cv5810 | 2:06cv65926 | 9/25/2001 |
| Peterman, Francis C. | 2:01cv4969 | | UNKNOWN |
| Peters, Donald E., Sr. | 2:05cv8641 | | 8/30/2005 |
| Peters, George E. | 2:03cv7475 | | 9/12/2003 |
| Peters, Raymond J. | 2:07cv9139 | | 1/5/2007 |
| Peters, Richard E. | 2:02cv6707 | | 5/3/2002 |
| Peters, Richard Ellsworth | 2:04cv7967 | | 5/27/2004 |

| Name | Case # | Case # 2 | Date |
|---|---|---|---|
| PETERSEN, Eugene N., Jr. | 2:09cv9484 | 2:09cv65641 | |
| Petersen, Glenn A. | 2:02cv6276 | | 3/7/2002 |
| Petersen, Robert H. | 2:04cv8232 | | 2/18/2005 |
| Peterson, Calvin J. | 2:02cv6978 | | 9/4/2002 |
| Peterson, Carl G. | 2:02cv6427 | | 3/12/2002 |
| Peterson, Charles Orville, Estate of | 2:98cv1310 | | 11/17/1998 |
| Peterson, Charles W. | 2:02cv6846 | | 6/25/2002 |
| Peterson, Duane D. | 2:01cv5559 | | UNKNOWN |
| Peterson, Gary D. | 2:01cv5057 | | 4/24/2001 |
| Peterson, George J., Sr. | 2:01cv5479 | | UNKNOWN |
| Peterson, Jack A. | 2:05cv8592 | | 6/9/2005 |
| Peterson, Merle L. | 2:04cv8328 | | 2/18/2005 |
| Peterson, Ronald E. | 2:01cv4443 | | UNKNOWN |
| Peterson, Ronald M. | 2:02cv6635 | | 5/2/2002 |
| Peterson, Warren W. | 2:05cv8465 | | 2/18/2005 |
| Peterson, William R. | 2:03cv7242 | | 3/19/2003 |
| Peterson, Winafred W. | 2:01cv5440 | | UNKNOWN |
| Petrick, Victor G. | 2:04cv7945 | | 5/10/2004 |
| Petrillo, Angelo A. | 2:99cv1167 | | 7/22/1999 |
| Petrowsky, Herman A. | 2:01cv5441 | | UNKNOWN |
| Pettermon, Ransom L., Sr. | 2:01cv5480 | | UNKNOWN |
| Pettigrew, Hern | 2:01cv5061 | | UNKNOWN |
| PETTY, Charles L. Jr. | 2:09cv9488 | | |
| Petway, George G. | 2:01cv5560 | | UNKNOWN |
| Pfadt, Robert D. | 2:03cv7561 | | 11/5/2003 |
| Pfannenstein, Robert E. | 2:04cv8063 | | 2/18/2005 |
| Pfeffer, Woodrow W. | 2:02cv6742 | | 5/8/2002 |
| Pfeifer, Leonard R. | 2:04cv7897 | | 5/3/2004 |
| Pfister, William G. | 2:02cv6264 | | 3/6/2002 |
| Phifer, Heath Traywick | 2:01cv4346 | | UNKNOWN |
| Philipsek, Tony | 2:02cv6708 | | 5/3/2002 |
| Phillips, Allen I. | 2:03cv7596 | | 12/2/2003 |
| Phillips, Charles W. | 2:01cv5442 | | UNKNOWN |
| Phillips, Dewey F. | 2:98cv77 | | 1/22/1998 |
| Phillips, James M. | 2:07cv9140 | | 1/5/2007 |
| Phillips, Luther Thomas | 2:01cv4976 | | UNKNOWN |
| Phillips, Luther Y., Jr. | 2:02cv9709 | | 5/3/2002 |
| Phillips, Paul W. | 2:04cv8233 | | 2/18/2005 |
| Phillips, Rolland McPinky (Milton) | 2:02cv6278 | | UNKNOWN |
| Phillips, Ronald David, Sr. | 2:01cv4777 | | UNKNOWN |
| Phillips, Wendell F. | 2:03cv7206 | | 2/14/2003 |
| Phillips, Wilmer L. | 2:01cv5504 | | UNKNOWN |
| Pickering, Joseph G. | 2:01cv5069 | | UNKNOWN |
| Pickett, John Junior | 2:01cv5101 | | UNKNOWN |
| Pierce, Clarence W. | 2:07cv9148 | | 1/5/2007 |
| Pierce, Dale A. | 2:06cv9056 | | 9/22/2006 |
| Pierce, Dewey Vernette | 2:02cv6090 | | 3/1/2002 |
| Pierce, Douglas W. | 2:02cv6146 | | 3/4/2002 |
| Pierce, Robert E., Jr | 2:02cv6402 | | 3/8/2002 |
| Pierce, Roger W. | 2:02cv6328 | | UNKNOWN |
| Pierson, Lorel C. | 2:04cv7941 | | 5/7/2004 |
| Pietryga, Norbert A. | 2:05cv8502 | | 2/18/2005 |
| Pigford, Howard C. | 2:01cv5811 | | 9/25/2001 |
| Piggott, Cecil G., Jr. | 2:04cv8288 | | 2/18/2005 |
| Pignatore, John | 2:98cv1032 | | 9/3/1998 |
| PIKULA, Kenneth E. | 2:08cv9425 | | 8/14/2008 |
| Pinci, Donald S. | 2:01cv5102 | | UNKNOWN |
| Pinczkowski, Gordon E. | 2:01cv5561 | | UNKNOWN |
| Pindar, Oscar M. | 2:01cv5386 | | UNKNOWN |
| Pingel, Verne E. | 2:01cv5110 | | UNKNOWN |
| Pink, Benjamin | 2:05cv8399 | | 2/18/2005 |
| Pinnow, Wayne E. | 2:02cv6919 | | 9/3/2002 |
| Pino, Leonard S. | 2:01cv5777 | | 9/20/2001 |
| Pittroff, Conrad J. | 2:03cv7436 | | 9/9/2003 |
| Pittroff, Robert N | 2:03cv7437 | | 9/9/2003 |
| Pitts, J. T. | 2:00cv3997 | | 10/27/2000 |
| Plantz, Perry | 2:07cv9183 | | 4/3/2007 |
| Pleasant, James E. | 2:99cv1732 | | 10/13/1999 |
| Pleasant, M. L. | 2:00cv3203 | | 2/11/2000 |
| Pleva, Joseph J. | 2:00cv4132 | | UNKNOWN |
| Plumley, Otis M. | 2:00cv3327 | | 3/27/2000 |
| Plummer, Gerald F. | 2:02cv6767 | | 3/21/2002 |
| Plummer, Robert W. | 2:00cv3666 | | 6/27/2000 |
| Pluth, Richard M. | 2:03cv7476 | | 9/12/2003 |
| Pochocki, Leonard P. | 2:05cv8815 | | 2/22/2006 |
| Podawiltz, John Albert | 2:01cv5443 | | UNKNOWN |
| Poetting, Milton R. | 2:05cv8760 | | 11/28/2005 |
| Pogue, Charles L. | 2:02cv6551 | | 3/14/2002 |
| Pohl, Donald J. | 2:01cv5384 | | UNKNOWN |
| Poindexter, Earl Benson | 2:01cv4289 | | UNKNOWN |
| Pokrywka, Robert Lee | 2:01cv5419 | | UNKNOWN |
| Poland, Gene T., Sr. | 2:03cv7533 | | 10/23/2003 |

| Name | Case # | Case # 2 | Date |
|---|---|---|---|
| Poland, Willard H. | 2:02cv7106 | | 10/28/2002 |
| Poling, Rex C. | 2:06cv8998 | | 7/10/2006 |
| Poling, Robert H. | 2:01cv5385 | | UNKNOWN |
| Poling, Warren E. | 2:05cv8688 | | 8/30/2005 |
| Pollard, Stanley E. | 2:01cv5812 | | 9/25/2001 |
| Pollom, Roy D. | 2:01cv5649 | | UNKNOWN |
| Pompa, Armando | 2:01cv5562 | | UNKNOWN |
| Ponds, Harry N., Jr. | 2:06cv9040 | | 9/20/2006 |
| Poninski, Michael A. | 2:06cv8945 | | 4/7/2006 |
| Poole, George J. | 2:01cv5294 | | UNKNOWN |
| Poole, Joseph S. | 2:04cv7982 | | 2/18/2005 |
| POPE, Bennie R. | 2:09cv9475 | 2:09cv65632 | |
| Pope, Donald E. | 2:01cv4676 | | UNKNOWN |
| Pope, George G. | 2:02cv6066 | | 2/15/2002 |
| Popichak, Peter | 2:01cv5604 | | UNKNOWN |
| Poppert, Robert | 2:03cv7477 | | 9/12/2003 |
| Porter, Clarence E. | 2:02cv6804 | | 6/6/2002 |
| Porter, Jerry D. | 2:05cv8466 | | 2/18/2005 |
| Porterfield, Cecil B. | 2:01cv5650 | | UNKNOWN |
| Posey, Numon S. | 2:05cv8700 | | 8/30/2005 |
| Possee, Samuel J. | 2:06cv8989 | | 7/5/2006 |
| Poston, Donald F. | 2:01cv5605 | | UNKNOWN |
| Pote, James T., Jr. | 2:02cv6517 | | 3/13/2002 |
| Potter, Charles A. | 2:02cv6979 | | 9/4/2002 |
| Potter, Robert L. | 2:03cv7524 | | 10/14/2003 |
| Potts, Richard E. | 2:01cv4546 | | UNKNOWN |
| Pound, Ernest P. | 2:01cv5339 | | UNKNOWN |
| Pound, Kenneth H. | 2:00cv3637 | | 6/19/2000 |
| Pounders, James N. | 2:99cv1017 | | 6/30/1999 |
| Powell, Lawrence A. | 2:04cv7716 | | 2/3/2004 |
| Powers, Edward F. | 2:04cv8234 | | 2/18/2005 |
| Powers, Harry D. | 2:06cv8984 | | 6/16/2006 |
| POWERS, Paul J. | 2:09cv9485 | 2:09cv65642 | |
| Powers, William W. | 2:05cv8607 | | 6/9/2005 |
| Prater, Larry F. | 2:01cv4884 | | UNKNOWN |
| Pratt, Frederick M., Sr., Estate of | 2:98cv1421 | | 12/10/1998 |
| Presler, Jack L. | 2:98cv520 | | 5/6/1998 |
| Pressley, Kenneth M. | 2:03cv7506 | | 9/23/2003 |
| Preston, Alfred M. | 2:01cv5336 | | UNKNOWN |
| Preston, John R. | 2:02cv6545 | | 3/14/2002 |
| Preston, William F. | 2:01cv5916 | | 12/19/2001 |
| Price, Clifford L. | 2:01cv4279 | | UNKNOWN |
| Price, Daniel J., Jr. | 2:00cv3872 | | 9/22/2000 |
| Price, Glen Herbert | 2:01cv5651 | | UNKNOWN |
| Price, James R. | 2:05cv8551 | | 6/9/2005 |
| Price, John F. | 2:99cv1780 | | 10/21/1999 |
| Price, Merrill J. | 2:06cv9096 | | 11/20/2006 |
| Price, Robert D. | 2:04cv7818 | | 3/18/2004 |
| Price, William F. | 2:02cv7096 | | 10/10/2002 |
| Prichard, Otis H. | 2:01cv4437 | | UNKNOWN |
| Priddy, Aubrey P. | 2:05cv8635 | | 8/30/2005 |
| Pridemore, Ernest M. | 2:06cv8990 | | 7/5/2006 |
| Prine, Clyde A. | 2:02cv6744 | | 5/8/2002 |
| Pringle, Edward W. | 2:07cv9260 | 2:07cv73897 | UNKNOWN |
| Pritchett, Robert A. | 2:04cv8137 | | 2/18/2005 |
| Pritt, Roy W. | 2:06cv8999 | | 7/10/2006 |
| Privett, George W., Estate of | 2:01cv5291 | | UNKNOWN |
| Privette, Gerald W. | 2:01cv 5293 | | UNKNOWN |
| Privette, Rodney A. | 2:04cv7740 | | 2/20/2004 |
| Prock, George L., Jr. | 2:05cv8552 | | 6/9/2005 |
| Prodan, John J. | 2:05cv8400 | | 2/18/2005 |
| Proffitt, James W., Jr. | 2:00cv4083 | | 11/27/2000 |
| Prothe, Vernon E. | 2:02cv6743 | | 5/8/2002 |
| Prouty, Loren E. | 2:02cv6686 | | 5/2/2002 |
| Provencio, Manuel | 2:07cv9287 | 2:08cv70899 | 12/13/2007 |
| Pruitt, Thomas Joseph, Estate of | 2:00cv3194 | | 2/10/2000 |
| Pruitt, Willard A. | 2:99cv814 | | 5/26/1999 |
| Pryor, Raymond Elwood | 2:02cv6667 | | 5/2/2002 |
| Puckett, James O. | 2:01cv5823 | | 10/3/2001 |
| Puckett, Orville B. | 2:03cv7562 | | 11/5/2003 |
| Pufall, Edward J | 2:02cv6006 | | 1/28/2002 |
| Pugh, Carlton E. | 2:04cv7701 | | 2/2/2004 |
| Pugh, Charles B. | 2:04cv7758 | | 3/1/2004 |
| Pugh, George C. | 2:02cv6651 | | 5/2/2002 |
| Pugh, William H. | 2:02cv7066 | | 9/19/2002 |
| Puglisi, Mello T. | 2:02cv6980 | | 9/4/2002 |
| Puhalla, Joseph E. | 2:01cv5606 | | UNKNOWN |
| Pullar, Leo G. | 2:04cv7963 | | 5/25/2004 |
| Purcell, Harvey William, Sr. | 2:01cv5340 | | UNKNOWN |
| Purcell, Kenneth R. | 2:01cv5292 | | UNKNOWN |
| Putnam, Richard A. | 2:00cv3415 | | 4/21/2000 |
| Putts, Howard L. | 2:04cv8038 | | 2/18/2005 |

| Name | Case 1 | Case 2 | Date |
|---|---|---|---|
| Pyles, John E. | 2:98cv389 | | 4/13/1998 |
| Quick, Hallie, Jr. | 5:98cv448 (NC) | | 6/5/1998 |
| Quick, Patrick | 2:07cv9288 | 2:08cv70900 | 12/13/2007 |
| Rader, Johnnie F., Estate of | 2:03cv7293 | | 4/23/2003 |
| RADMER, William D. | 2:08cv9426 | | 8/14/2008 |
| Rainey, Bert F. | 2:93cv502 | | 5/21/1993 |
| Rains, Thomas B. | 2:06cv9079 | | 11/3/2006 |
| Rakes, Donald L. | 2:00cv3426 | | 4/21/2000 |
| Rakestraw, Robert J., Estate of | 2:00cv3679 | | 7/3/2000 |
| Rakow, Wayne J. | 2:02cv6769 | | 3/21/2002 |
| Raley, Herman E. | 2:01cv4255 | | UNKNOWN |
| Ralph, Charles R. | 2:02cv6710 | | 5/3/2002 |
| Ramfjord, Robert H. | 2:00cv4088 | | 11/27/2000 |
| Ramirez, Porfirio L. | 2:02cv6679 | | 5/2/2002 |
| Ramos, Jesse G. | 2:04cv7861 | | 4/5/2004 |
| Ramsdale, Glenn L. | 2:01cv5289 | | UNKNOWN |
| Ramsdell, Gordon | 2:04cv8057 | | 2/18/2005 |
| Ramsey, Arthur R. | 2:04cv8039 | | 2/18/2005 |
| RAMSEY, Richard H. | 2:09cv9476 | 2:09cv65633 | |
| Randall, James W., Sr. | 2:98cv908 | | 8/11/1998 |
| Randolph, Robert L. | 2:03cv7332 | | 6/2/2003 |
| Rangel, Natividad M. | 2:03cv7424 | | 8/18/2003 |
| Rangel, Solomen M. | 2:05cv8762 | | 11/28/2005 |
| Rankin, Harvey D. | 2:05cv8503 | | 2/18/2005 |
| Ranville, Bernard Alton | 2:01cv5290 | | UNKNOWN |
| Rapson, Donald E. | 2:04cv8211 | | 2/18/2005 |
| Rasch, Stephen P. | 2:04cv7741 | | 2/20/2004 |
| Rash, Van O. | 2:00cv3668 | | 6/28/2000 |
| Rasmussen, Ralph E., Sr. | 2:01cv5746 | | 8/17/2001 |
| Rasmussen, Wayne L., Estate of | 2:00cv2784 | | 8/18/2000 |
| Rasnick, Samuel | 2:01cv5337 | | UNKNOWN |
| Ratcliff, Gerald L. | 2:01cv6478 | | 3/13/2002 |
| Rathbun, Glenn A. | 2:01cv5824 | | 10/10/2001 |
| Ratliff, Billie Ray | 2:98cv386 | | 4/13/1998 |
| Ratliff, Floyd W., Sr. | 2:02cv6038 | | 2/4/2002 |
| Ratliff, John B. | 2:99cv1807 | | 10/22/1999 |
| Ratliff, John R., Sr., Estate of | 2:98cv971 | | 8/20/1998 |
| Ratliff, Oliver W., Jr. | 2:07cv9275 | 2:07cv73912 | UNKNOWN |
| RAUCH, Allan | 2:09cv9489 | | |
| Raus, Leonard R. | 2:03cv7478 | | 9/12/2003 |
| Ray, Chester Lyle, Sr. | 2:02cv6665 | | 5/2/2002 |
| Ray, Francis E., Estate of | 2:01cv5813 | | 9/25/2001 |
| Ray, Harold J. | 2:01cv4273 | | UNKNOWN |
| Ray, Preston, Jr., Estate of | 2:01cv4155 | | 1/2/2001 |
| Ray, Stanley C. | 2:01cv4398 | | UNKNOWN |
| Ray, Wyman R. | 2:04cv8131 | | 2/18/2005 |
| Raymer, Kenneth W., Estate of | 2:99cv729 | | 5/18/1999 |
| Rayner, Zollie L. | 2:01cv5422 | | UNKNOWN |
| Rea, Milton C. | 2:02cv6007 | | 1/28/2002 |
| Reagan, Allie E., Estate of | 2:01cv5740 | | UNKNOWN |
| Ream, Ralph M., Sr | 2:02cv6778 | | 3/21/2002 |
| Reaser, Larry A. | 2:06cv8963 | | 5/12/2006 |
| Reaves, Robert L. | 2:01cv5010 | | UNKNOWN |
| Reavis, David H. *** | 2:98cv113 | | 2/2/1998 |
| Reback, Mike | 2:04cv8108 | | 2/18/2005 |
| Reburn, Fred D., Jr. | 2:01cv5481 | | UNKNOWN |
| Reckley, Walter A. | 2:01cv5652 | | UNKNOWN |
| Rector, Harry Wayne | 2:02cv6008 | | 1/28/2002 |
| Rector, Willie D. | 2:02cv5983 | | 1/25/2002 |
| Redden, Gordon J. | 2:01cv5563 | | UNKNOWN |
| Redfearn, Robert E., Estate of | 2:01cv4207 | | UNKNOWN |
| Redford, Calvin S. | 2:07cv9162 | | 1/31/2007 |
| Reding, John H. | 2:01cv5160 | | UNKNOWN |
| Reding, Robert J. | 2:01cv5167 | | UNKNOWN |
| Redmond, Charles H. | 2:03cv7525 | | 10/14/2003 |
| REECE, Wayne | 2:09cv9552 | 2:09cv80083 | 6/1/2009 |
| Reed, Andrew J. | 2:04cv7759 | | 3/1/2004 |
| Reed, Arnold D. | 2:00cv4128 | | 12/18/2000 |
| Reed, Charles C. | 2:01cv5151 | | UNKNOWN |
| Reed, Gerald L. | 2:99cv1032 | | UNKNOWN |
| Reed, James L., Jr. | 2:01cv4368 | | UNKNOWN |
| Reed, Joe Barnett | 2:01cv5168 | | UNKNOWN |
| Reed, Joseph W., Estate of | 2:99cv1587 | | 9/22/1999 |
| Reed, Kenneth L. | 2:03cv7294 | | 4/23/2003 |
| Reed, Michael L. | 2:00cv3680 | | 7/30/2000 |
| Reeder, Everett Wiley | 2:04cv7702 | | 2/2/2004 |
| Reel, Roy James | 2:02cv6475 | | 3/13/2002 |
| Reese, Clifford E., Estate of | 2:02cv6268 | | 3/6/2002 |
| REEVES, Kenneth R. | 2:08cv9387 | 2:08cv88857 | 7/9/2008 |
| Reeves, Malcolm M. | 2:02cv6231 | | 3/6/2002 |
| Reeves, Richard Laverne | 2:02cv5945 | | 1/15/2002 |
| Reeves, William H. | 2:04cv7898 | | 5/3/2004 |

| Name | Case Number | Date |
|---|---|---|
| Reh, Jerome T. | 2:02cv6636 | 5/2/2002 |
| Rehlander, Milton F. | 2:05cv8631 | 6/9/2005 |
| Rehling, Tony E. | 2:99cv939 | 6/17/1999 |
| Rehm, Henry S. | 2:02cv7054 | 9/13/2002 |
| Reichert, Francis D. | 2:02cv6357 | 3/8/2002 |
| Reid, Ernest B., Estate of | 2:98cv972 | 8/20/1998 |
| Reid, Robert W. | 2:02cv6672 | 5/2/2002 |
| Reiley, John W. | 2:04cv7703 | 2/2/2004 |
| Reinhard, Leland A. | 2:99cv1434 | 9/7/1999 |
| Reisig, Raymond C. | 2:05cv8479 | 2/18/2005 |
| Reistroffer, Allen E. | 2:00cv3305 | 3/17/2000 |
| Reitzer, Lester, Jr. | 2:01cv4399 | UNKNOWN |
| Remar, John C. | 2:01cv5165 | UNKNOWN |
| Remley, Robert J., Sr. | 2:02cv6496 | 3/13/2002 |
| Rennels, Rex L. | 2:01cv5607 | UNKNOWN |
| Renner, Kenneth S. | 2:01cv4817 | UNKNOWN |
| Renteria, Fred | 2:04cv8315 | 2/18/2005 |
| Renz, Thomas M. | 2:03cv7333 | 6/2/2003 |
| Repass, Julian C. | 2:01cv5411 | UNKNOWN |
| Resberg, Alvin S. | 2:05cv8553 | 6/9/2005 |
| Respress, Jimmie | 2:01cv5149 | UNKNOWN |
| Reuss, Norvell L., Sr., Estate of | 2:02cv6771 | 3/21/2002 |
| Revard, Allen J. | 2:05cv8761 | 11/28/2005 |
| Revell, Howard C. | 2:99cv612 | 4/28/1999 |
| Revelle, Charles W., Sr. | 2:06cv9006 | 8/3/2006 |
| Revely, Claude W., Estate of | 2:01cv5778 | 9/20/2001 |
| Revers, Walter J. | 2:03cv7526 | 10/14/2003 |
| Rey, Henry Edward, Jr. | 2:01cv4883 | UNKNOWN |
| Reynolds, Albert D. | 2:04cv8109 | 2/18/2005 |
| Reynolds, Edward F. | 2:05cv8401 | 2/18/2005 |
| Reynolds, Harvey Cofer, Jr., Estate of | 2:01cv5608 | 6/11/2002 |
| Rezotko, Joseph P. | 2:99cv1116 | 7/13/1999 |
| Rhodes, George A. | 2:04cv8040 | 2/18/2005 |
| Rhodes, John J. | 2:04cv7862 | 4/5/2004 |
| Rhoney, Sidney A. | 2:02cv6861 | 7/2/2002 |
| Rice, Michael S., Sr. | 2:05cv8554 | 6/9/2005 |
| Rice, Richard Joseph, Sr., Estate of | 2:00cv4018 | 11/14/2000 |
| Rice, Stephen L., Sr. | 2:02cv6485 | 3/13/2002 |
| Rich, Floyd W. | 2:05cv8701 | 8/30/2005 |
| Rich, S. W. | 2:02cv6040 | 2/4/2002 |
| Richard, Frank | 2:04cv8305 | 2/18/2005 |
| Richards, Dan H. | 2:04cv8235 | 2/18/2005 |
| Richards, Frank O. | 2:93cv845 | 8/16/1993 |
| Richards, Rolland | 2:01cv5653 | UNKNOWN |
| Richards, Thomas Raymond | 2:02cv6057 | 2/6/2002 |
| Richardson, Eugene J. | 2:06cv9012 | 8/7/2006 |
| Richardson, William J. | 2:02cv6981 | 9/4/2002 |
| Richart, Joseph I. | 2:01cv5166 | UNKNOWN |
| Richmond, Mack B. | 2:02cv6529 | 3/14/2002 |
| Richmond, Phillip C. | 2:02cv6772 | 3/21/2002 |
| Richter, Leon L. | 2:02cv6655 | 5/2/2002 |
| Richter, Roger Lee | 2:01cv5219 | UNKNOWN |
| Rickard, James H. | 2:06cv9114 | 12/12/2006 |
| Rickel, Robert E., Estate of | 2:99cv675 | 5/6/1999 |
| Rickenbach, John R. | 2:01cv5890 | 12/14/2001 |
| Rickers, Charles C., II | 2:01cv4957 | UNKNOWN |
| Rickett, Marvin O. | 2:02cv6670 | 5/2/2002 |
| Rickey, Ellis G. | 2:02cv5891 | 12/14/2001 |
| Ricks, James E., Sr. | 2:05cv8402 | 2/18/2005 |
| Riddle, George F. | 2:02cv6200 | 3/5/2002 |
| Ridenour, Albert E. | 2:01cv4412 | UNKNOWN |
| Rider, Charles R., Estate of | 2:01cv5706 | UNKNOWN |
| Rider, Donald R. | 2:01cv5220 | UNKNOWN |
| Ridgeway, Arthur Uberto | 2:00cv4058 | 11/20/2000 |
| Ridgeway, Douglas W. | 2:05cv8504 | 2/18/2005 |
| Ridgeway, Lewis L. | 2:01cv4471 | UNKNOWN |
| Ridley, Thomas Elbert | 2:06cv8953 | 4/26/2006 |
| Rieley, John Allen, Jr. | 2:01cv5175 | UNKNOWN |
| RIELLY, John M. | 2:08cv9410 | 8/7/2008 |
| Riemer, Willard K. | 2:02cv6773 | 3/21/2002 |
| Riessland, Robert F., Estate of | 2:02cv7055 | 9/13/2002 |
| Riffey, Terry Morgan | 2:02cv5983 | 1/25/2002 |
| Riggan, Charles E., Sr. | 2:00cv3821 | ?2000 |
| Riggs, Van E. | 2:00cv4013 | 11/7/2000 |
| Riley, Jack N. | 2:00cv4098 | 12/4/2000 |
| Riley, James E. | 2:05cv8593 | 6/9/2005 |
| Riley, John W. | 2:01cv5176 | UNKNOWN |
| Riley, Thomas M. | 2:01cv4444 | UNKNOWN |
| Riley, Thomas W. | 2:99cv721 | 5/14/1999 |
| Riley, William C. | 2:05cv8727 | 11/28/2005 |
| Rimer, Karl D., Sr. | 2:07cv9158 | 1/23/2007 |
| Rinehart, Earl K., Estate of | 2:01cv5182 | UNKNOWN |

| Name | Case 1 | Case 2 | Date |
|---|---|---|---|
| Ringer, Joseph H. | 2:05cv8723 | | 11/28/2005 |
| Ripley, Bill D. | 2:02cv6334 | | 3/8/2002 |
| Rippon, Severn Eyre, Estate of | 2:01cv5482 | | UNKNOWN |
| Risher, Charles M. | 2:01cv5564 | | UNKNOWN |
| Rising, Edwin L., Estate of | 2:01cv4974 | | UNKNOWN |
| Risner, David C. | 2:00cv3454 | | 5/1/2000 |
| Ristau, Willard W. | 2:05cv8816 | | 2/22/2006 |
| Ritchie, William A., Jr., Estate of | 1:99cv314GR | | |
| Rittel, James Thomas | 2:01cv5917 | | 12/19/2001 |
| Ritter, Harold K., Estate of | 2:01cv5483 | | UNKNOWN |
| Ritter, Mike L. | 2:04cv7724 | | 2/18/2004 |
| Ritzenhein, William J., Estate of | 2:02cv6920 | | 9/3/2002 |
| Rivall, Archie W. | 2:01cv5179 | | UNKNOWN |
| Rivard, Oliver A. | 2:02cv6745 | | 5/8/2002 |
| Rivers, John W., Jr., Estate of | 2:99cv1482 | | 9/9/1999 |
| Rivers, Sidney A., Estate of | 2:00cv4019 | | 11/14/2000 |
| Roa, Raymond R. | 2:01cv5833 | | 10/26/2001 |
| Roach, Bernard | 2:01cv5707 | | UNKNOWN |
| Roach, Gilbert A. | 2:01cv5178 | | UNKNOWN |
| Roach, Herschel R. | 2:02cv5225 | | UNKNOWN |
| Roach, Orval, Jr. | 2:01cv5221 | | UNKNOWN |
| Roach, Thomas E., Sr. | 2:01cv5708 | | UNKNOWN |
| Roane, William S. | 2:01cv5709 | | UNKNOWN |
| Roark, Howard L. | 2:02cv7135 | | 11/22/2002 |
| Robbins, Edward E. | 2:00cv3491 | | 5/11/2000 |
| Robbins, Jefferson F. | 2:02cv7097 | | 10/10/2002 |
| Robbins, Larry W. | 2:04cv8334 | | 2/18/2005 |
| Roberson, Ronald L. | 2:07cv9163 | | 2/6/2007 |
| Roberts, Beverley E. | 2:03cv7563 | | 11/5/2003 |
| Roberts, Charles F. | 2:99cv1917 | | 11/12/1999 |
| Roberts, Delbert Earl, Sr. | 2:06cv8870 | | 2/24/2006 |
| Roberts, Don H., Estate of | 2:01cv5918 | | 12/19/2001 |
| Roberts, Eugene A. | 2:04cv8058 | | 2/18/2005 |
| ROBERTS, Harold D. | 2:09cv9477 | 2:09cv65634 | |
| Roberts, Jesse C. | 2:06cv8991 | | 7/5/2006 |
| Roberts, John, Jr. | 2:00cv3626 | | 6/14/2000 |
| Roberts, Tommy G. | 2:02cv6009 | | 1/28/2002 |
| Robertson, Charles E. | 2:01cv5565 | | UNKNOWN |
| Robertson, David A. | 2:05cv8505 | | |
| Robertson, Ernest S. | 2:04cv8248 | | 2/18/2005 |
| Robertson, Gerald Eugene, Sr., Estate of | 2:00cv3134 | | 2/1/2000 |
| Robertson, Gerald G. | 2:01cv4623 | | UNKNOWN |
| Robertson, Hilary L., Estate of | 2:01cv5853 | | 11/16/2001 |
| Robertson, Keith B., Estate of | 2:02cv7013 | 2:06cv67195 | 9/5/02/02 |
| Robertson, Wayne D., Sr. | 2:00cv3833 | | 9/11/2000 |
| Robertson, William C. | 2:01cv4413 | | UNKNOWN |
| Robeson, Robert O., Estate of | 2:02cv7067 | | 9/19/2002 |
| Robinson, Angus P. | 2:02cv7014 | | 9/5/2002 |
| Robinson, Bill Brooke | 2:03cv7207 | | 2/14/2003 |
| Robinson, Garry H. | 2:02cv6469 | | 3/12/2002 |
| Robinson, James L. | 2:04cv8306 | | 2/18/2005 |
| Robinson, Jerry Lee | 2:02cv5959 | | 1/18/2002 |
| Robinson, Jesse James | 2:98cv1237 | | 11/2/1998 |
| ROBINSON, John R. | 2:07cv9226 | | 7/10/2007 |
| Robinson, Leland J. | 2:01cv5654 | | UNKNOWN |
| Robison, Charles T. | 2:02cv6921 | | 9/3/2002 |
| Robison, Richard G. | 2:01cv5892 | | 12/14/2001 |
| ROBLES, Robert Coz, Estate of | 2:08cv9429 | | 8/20/2008 |
| Robson, Eugene A., Estate of | 2:02cv6174 | | 3/5/2002 |
| Roby, John E. | 2:01cv4172 | | UNKNOWN |
| Rock, William, Jr. | 2:01cv5566 | | UNKNOWN |
| Rockel, William G. | 2:04cv8289 | | 2/18/2005 |
| Rockwell, Robert Paul | 2:03cv7479 | | 9/12/2003 |
| Rodarmer, Jack D. | 2:01cv5484 | | UNKNOWN |
| Rodell, Ernest N. | 2:04cv8316 | | 2/18/2005 |
| Rodger, Louis R. | 2:01cv5609 | | UNKNOWN |
| Rodgers, Delbert V., Estate of | 2:01cv5814 | | 9/25/2001 |
| Rodgers, Robert T. | 2:04cv8059 | | 2/18/2005 |
| Rodriguez, Frank | 2:05cv8624 | | 6/9/2005 |
| Rodriguez, Martin S. | 2:06cv9013 | | 8/7/2006 |
| Rodriguez, Martin T., III | 2:05cv8403 | | 2/18/2005 |
| Rodriguez, Miguel M. | 2:04cv7899 | | 5/3/2004 |
| Rodriguez, Raul V. | 2:02cv7056 | | 9/13/2002 |
| Roebuck, Milford T. | 2:02cv6521 | | 3/13/2002 |
| Roeder, Daniel J., Estate of | 2:01cv5893 | | 12/14/2001 |
| Roetto, Jerry W. | 2:05cv8595 | | 6/9/2005 |
| Rogers, Charles L. | 2:02cv6922 | | 9/3/2002 |
| Rogers, Charles W. | 2:07cv9285 | 2:08cv70897 | 12/4/2007 |
| Rogers, Dale L. | 2:04cv7704 | | 2/2/2004 |
| Rogers, Ennis Odean | 2:02cv6805 | | 6/6/2002 |
| Rogers, Frank J. | 2:05cv8679 | | 8/30/2005 |

| Name | Case Number | | Date |
|---|---|---|---|
| Rogers, Harold G. | 2:05cv8555 | | 6/9/2005 |
| Rogers, James Knight, Estate of | 2:02cv6106 | | 3/1/2002 |
| Rogers, Jesse C., Jr., Estate of | 2:01cv4318 | | UNKNOWN |
| Rogers, John Dewey | 2:01cv5183 | | UNKNOWN |
| Rogers, John H., Jr., Estate of | 2:01cv4215 | | UNKNOWN |
| Rogers, Leroy, Jr. | 2:05cv8556 | | 6/9/2005 |
| Rogers, Orvin Carl | 2:01cv5233 | | UNKNOWN |
| Rogers, Peter J. | 2:04cv7760 | | 3/1/2004 |
| Rogers, Wilbur Chauncey | 2:02cv6039 | | 2/4/2002 |
| Rogers, William E. | 2:01cv4547 | | UNKNOWN |
| Rogerson, Haywood F. | 2:02cv7068 | | 9/19/2002 |
| Rohde, Leroy F. | 2:04cv8236 | | 2/18/2005 |
| Rohs, John, Estate of | 2:01cv5894 | | 12/14/2001 |
| Rojas, Heriberto | 2:04cv7900 | | 5/3/2004 |
| Roller, Robert B. | 2:01cv5191 | | UNKNOWN |
| Rollins, Robert A. | 2:04cv8138 | | 2/18/2005 |
| Rollyson, James L. | 2:01cv5235 | | UNKNOWN |
| Roman, Russell L., Estate of | 2:01cv4256 | | UNKNOWN |
| Romero, Clifford L. | 2:00cv4020 | | 11/14/2000 |
| Romero, Eduardo S. | 2:04cv8139 | | 2/18/2005 |
| ROMERO, Joe R. | 2:08cv9411 | | 8/7/2008 |
| Rongitsch, Robert W. | 2:03cv7480 | | 9/12/2003 |
| Ronimous, Clarence W. | 2:04cv8237 | | 2/18/2005 |
| Ronning, Norman A. | 2:02cv6711 | | 5/3/2002 |
| Rooks, Jesse M., Jr. | 2:99cv1694 | | 10/7/1999 |
| Roop, Jake E. | 2:02cv6862 | | 7/2/2002 |
| Roosevelt, Robert E. | 2:06cv9030 | | 8/18/2006 |
| Roper, William L. | 2:05cv8404 | | 2/18/2005 |
| Rorvik, Allan Woodrow, Estate of | 2:01cv5815 | | 9/25/2001 |
| Rosas, Rufino P. | 2:05cv8647 | | 8/30/2005 |
| Rose, Charles W. | 2:02cv6547 | | 3/14/2002 |
| Rose, Edmond N. | 2:02cv6429 | | 3/12/2002 |
| Rose, George, Jr. | 2:99cv1617 | | 9/23/1999 |
| Rose, Roy T. | 2:02cv7089 | | 10/7/2002 |
| Rose, Tommy G., Estate of | 2:99cv674 | | 5/6/1999 |
| Rosen, Sherman H. | 2:02cv6010 | | 1/28/2002 |
| Ross, George C. | 2:04cv7671 | | 1/20/2004 |
| Ross, Halferd A. | 2:02cv6620 | | 4/23/2002 |
| Ross, Herbert Horace | 2:02cv6982 | | 9/4/2002 |
| Ross, Homer A. | 2:01cv5192 | | UNKNOWN |
| Ross, James Austin | 2:01cv5009 | | UNKNOWN |
| Ross, Jerome D. | 2:99cv806 | | 5/26/1999 |
| Rosser, John C. | 2:02cv6774 | | 3/21/2002 |
| Rosser, Marvin | 2:04cv7800 | | 3/10/2004 |
| Rossini, Enrico P., Estate of | 2:02cv6652 | | 5/2/2002 |
| Roswall, Frank | 2:06cv8852 | | 2/22/2006 |
| Roth, Donald L. | 2:01cv5567 | | UNKNOWN |
| Rowe, Ivan F. | 2:01cv5779 | | 9/20/2001 |
| Rowe, Robert O. | 2:01cv5234 | | UNKNOWN |
| Rowe, Walter G. | 2:01cv4369 | | UNKNOWN |
| Rowe, William R. | 2:02cv6145 | | 3/4/2002 |
| Rowell, Gilbert R., Estate of | 2:01cv5236 | | UNKNOWN |
| Rowland, Clarence L. | 2:00cv4123 | | 12/8/2000 |
| Rowland, Richard D., Jr. | 2:01cv5193 | | UNKNOWN |
| Royal, Morris L., Sr. | 2:01cv5013 | | UNKNOWN |
| Roye, Coston G. | 2:01cv5237 | | UNKNOWN |
| ROYE, Gary W. | 2:07cv9212 | | 6/22/2007 |
| Royer, Herbert L. | 2:02cv6923 | | 9/3/2002 |
| Royston, John A. | 2:04cv8304 | | 2/18/2005 |
| Rozier, Melvin F. | 2:02cv6540 | | 3/14/2002 |
| Rubin, Michael J., Jr. | 2:01cv4326 | | UNKNOWN |
| Ruble, Milton S. | 2:02cv76746 | | 5/8/2002 |
| Rudd, Paul H. | 2:02cv6180 | | 3/5/2002 |
| Rude, Charles E., Estate of | 2:02cv6011 | | 1/28/2002 |
| Rudisell, Nesbit C. | 2:03cv7564 | | 11/5/2003 |
| Ruff, George Thomas | 2:01cv5919 | | 12/19/2001 |
| RUFF, Sr., Jack Walker, Estate of | 2:09cv9537 | 2:09cv74762 | 5/7/2009 |
| Ruiz, Aflonso N. | 2:04cv8238 | | 2/18/2005 |
| Ruiz, Henry | 2:00cv4045 | | 11/16/2000 |
| Ruland, Frank, Estate of | 2:02cv6543 | | 3/14/2002 |
| Rule, Jack H. | 2:01cv5194 | | UNKNOWN |
| Rumberger, Leonard C., Estate of | 2:94cv636 | | 6/17/1994 |
| Rumpler, Donald E. | 2:06cv8964 | | 5/12/2006 |
| Rupp, Donald L. | 2:01cv5238 | | UNKNOWN |
| RUSH, Ted L. | 2:09cv9490 | | |
| Rushing, Earl J. | 2:98cv1151 | | 10/8/1998 |
| Rushman, John F., Estate of | 2:01cv5195 | | UNKNOWN |
| Russell, Alvin H. | 2:94cv1197 | | 12/12/1994 |
| Russell, Emmett T. | 2:04cv8041 | | 2/18/2005 |
| Russell, John L. | 2:01cv4548 | | UNKNOWN |
| RUSSELL, Kenneth A. | 2:08cv9427 | | 8/14/2008 |
| Russell, Marvin R. | 2:98cv339 | | 4/8/1998 |

| Name | Case No. | Case No. 2 | Date |
|---|---|---|---|
| Russell, Ralph J. | 2:04cv8140 | | 2/18/2005 |
| Russell, Robert J. | 2:05cv8627 | | 6/9/2005 |
| Russell, Ronnie Dean | 2:01cv5920 | | 12/19/2001 |
| Russell, Void Alvin | 2:01cv4977 | | UNKNOWN |
| Russler, Robert S. | 2:01cv5364 | | UNKNOWN |
| Rutledge, Howard W. | 2:01cv4414 | | UNKNOWN |
| Rutlin, Russell L. | 2:03cv7614 | | 12/16/2003 |
| Ryan, George D. | 2:06cv9115 | | 12/12/2006 |
| Saatzer, Joseph M. | 2:02cv7015 | | 9/5/2002 |
| SAAVEDRA, Joseph R. | 2:07cv9169 | | 2/26/2007 |
| Saavedra, Roman, Jr. | 2:05cv8718 | | 11/28/2005 |
| Sabers, Terry A. | 2:01cv4445 | | UNKNOWN |
| Sadler, Coleman | 2:00cv3520 | | 5/22/2000 |
| Sager, Earl J. | 2:01cv5610 | | UNKNOWN |
| Sager, James A. | 2:04cv8060 | | 2/18/2005 |
| Sager, William F., Estate of | 2:00cv3822 | | 8/23/2000 |
| Sagle, John W., Estate of | 2:01cv5239 | | UNKNOWN |
| Sahli, Ervin F. | 2:03cv7481 | | 9/12/2003 |
| Sain, James F., Jr., Estate of | 2:98cv979 | | 8/21/1998 |
| Sais, Dionico | 2:06cv9067 | | 10/6/2006 |
| Saiz, Edwardo F. | 2:04cv8290 | | 2/18/2005 |
| Sakry, Alvin M. | 2:02cv6712 | | 5/3/2002 |
| Salazar, Jose H. | 2:01cv5333 | | UNKNOWN |
| SALAZAR, Macario O. | 2:08cv9355 | | 5/7/2008 |
| Sallee, John H. | 2:02cv6582 | | 3/15/2002 |
| Sally, William, Jr., Estate of | 2:00cv4073 | | 11/24/2000 |
| Salter, William L. | 2:05cv8608 | | 6/9/2005 |
| Salter, William P., Jr. | 2:01cv5895 | | 12/14/2001 |
| Sammartano, Paul M. | 2:02cv5984 | | 1/25/2002 |
| Samperi, Lawrence | 2:02cv6397 | | 3/11/2002 |
| Sampson, Joseph R. | 2:02cv5972 | | 1/23/2002 |
| Sams, John G. | 2:06cv8859 | | 2/22/2006 |
| SAMUELS, Joe | 2:07cv9207 | | 6/13/2007 |
| Sanbower, Henry A. | 2:02cv6347 | | 3/8/2002 |
| Sanchez, Adolph | 2:00cv4046 | | 11/16/2000 |
| Sanchez, Frank A. | 2:06cv8980 | | 5/26/2006 |
| SANCHEZ, Henry E. | 2:08cv9388 | 2:08cv88858 | 7/9/2008 |
| Sanchez, Juan J. | 2:06cv8914 | | 4/5/2006 |
| Sanchez, Juventino | 2:01cv4819 | | UNKNOWN |
| Sanchez, Leo R. | 2:05cv8506 | | 2/18/2005 |
| Sanchez, Luciano A. | 2:02cv7057 | | 9/13/2002 |
| SANCHEZ, Orlando | 2:08cv9370 | 2:09cv65665 | 6/3/2008 |
| Sanchez, Richard | 2:05cv8507 | | 2/18/2005 |
| Sanchez, Ronald | 2:04cv8042 | | 2/18/2005 |
| Sanchez, Rosendo | 2:05cv8480 | | 2/18/2005 |
| Sanchez, Roy | 2:04cv8291 | | 2/18/2005 |
| Sanchez, Tim R. | 2:04cv8043 | | 2/18/2005 |
| Sanderlin, Jerry L. | 2:04cv8061 | | 2/18/2005 |
| Sanders, Jerry D. | 2:02cv6806 | | 6/6/2002 |
| SANDERS, Michael E. | 2:08cv9377 | 2:09cv65671 | 6/6/2008 |
| Sanders, Phillip L., Sr. | 2:03cv7507 | | 9/23/2003 |
| Sandhop, Herbert H. | 2:01cv5444 | | UNKNOWN |
| Sanding, David E. | 2:05cv8467 | | 2/18/2005 |
| Sanford, Daniel W. | 2:02cv7058 | | 9/13/2002 |
| Sansbury, Neil V. | 2:94cv426 | | 5/2/1994 |
| Santos, Juan S. | 2:02cv7059 | | 9/13/2002 |
| SARGENT, John A. | 2:09cv9491 | | |
| Sargent, John W. | 2:06cv9082 | | 11/13/2006 |
| Sarlouis, Joseph B. | 2:00cv4107 | | 12/6/2000 |
| Sarr, Robert Charles | 2:01cv5286 | | UNKNOWN |
| Sasnett, Henry A., Sr. | 2:01cv4274 | | UNKNOWN |
| Satchell, Robert H. | 2:03cv7277 | | 4/2/2003 |
| Sauer, Andrew A. | 2:01cv5655 | | UNKNOWN |
| Sauls, Walter Melvin | 2:01cv5287 | | UNKNOWN |
| Saunders, Irvin B. | 2:99cv2094 | | 12/17/1999 |
| Saunders, Larry S., Estate of | 2:98cv1183 | | 10/19/1998 |
| Saunders, Wilson J. | 2:04cv7960 | | 5/24/2004 |
| Savage, George F., Estate of | 2:94cv639 | | 6/17/1994 |
| Savlin, Tommy | 2:05cv8748 | | 11/28/2005 |
| Sawyer, Leon | 2:04cv8110 | | 2/18/2005 |
| Saxton, Lynn | 2:04cv7801 | | 3/10/2004 |
| Sayre, Charles N. | 2:01cv5288 | | UNKNOWN |
| Sayre, John L., Jr. | 2:02cv6041 | | 2/4/2002 |
| Scalf, Ronald D. | 2:01cv4472 | | UNKNOWN |
| Scarborough, Clinton L. | 2:02cv6012 | | 1/28/2002 |
| SCHADEWALD, Willard Walter, Estate of | 2:09cv9522 | 2:09cv70176 | 4/1/2009 |
| Schaefer, Charles J. | 2:02cv6421 | | 3/11/2002 |
| Schaefer, Gerald L. | 2:03cv7172 | | 1/16/2003 |
| Schaefer, Paul W. | 2:05cv8778 | | 11/28/2005 |
| Schaenherr, Alvin E. | 2:05cv8481 | | 2/18/2005 |
| Schanrock, Harold F. | 1:99cv512GR | | UNKNOWN |

| Name | Case Number | Case Number 2 | Date |
|---|---|---|---|
| Schanuth, Harry W. | 2:05cv8749 | | 11/28/2005 |
| Scharff, John B. | 2:05cv8405 | | 2/18/2005 |
| Scharoun, William M. | 2:99cv1171 | | 7/22/1999 |
| Scheibe, Fred A. | 2:06cv9007 | | 8/3/2006 |
| Scheiderer, John H. | 2:01cv5331 | | UNKNOWN |
| Scheithauer, Harry W. | 2:01cv5285 | | UNKNOWN |
| Schell, William | 2:03cv7565 | | 11/5/2003 |
| SCHEPER, Max L. | 2:09cv9478 | 2:09cv65635 | |
| Schepka, Joseph M. | 2:00cv4074 | | 11/24/2000 |
| Scherle, William | 2:01cv5332 | | UNKNOWN |
| Schlaepfer, Robert B. | 2:00cv3200 | | 2/11/2000 |
| Schleif, Marvin W. | 2:02cv6775 | | 3/21/2002 |
| Schlieve, Robert J. | 2:05cv8729 | | 11/28/2005 |
| Schlobohm, Leonel F. | 2:01cv5283 | | UNKNOWN |
| Schlup, Leonard K. | 2:03cv7295 | | 4/23/2003 |
| Schmader, William S. | 2:02cv5946 | | 1/15/2002 |
| Schmidt, Earl H. | 2:03cv7208 | | 2/14/2003 |
| Schmidt, Herman E. | 2:06cv8946 | | 4/7/2006 |
| Schmidt, James A. | 2:02cv6713 | | 5/3/2002 |
| Schmits, Donald L. | 2:01cv5400 | | UNKNOWN |
| Schmitt, Donald Charles | 2:02cv5973 | | 1/23/2002 |
| Schmittle, Joseph F. | 2:01cv4257 | | UNKNOWN |
| Schmitz, Othmar J. | 2:01cv5896 | | 12/14/2001 |
| Schmucker, Ernest H. | 2:05cv8838 | | 2/22/2006 |
| Schneider, Dennis W. | 2:04cv8406 | | 2/18/2005 |
| Schneider, Kasimer L., Estate of | 2:99cv1512 | | 9/15/1999 |
| Schoffstall, Dannie L. | 2:01cv5284 | | UNKNOWN |
| Schoonover, Thomas H. | 2:04cv8044 | | 2/18/2005 |
| Schramke, Denis A. | 2:02cv7069 | | 9/19/2002 |
| Schreiber, Werner F., Estate of | 2:02cv6924 | | 9/3/2002 |
| Schreifels, Gerald J. | 2:03cv7185 | | 2/6/2003 |
| Schrickel, Ray T. | 2:98cv973 | | 8/20/1998 |
| Schrock, Larry | 2:03cv7566 | | 11/5/2003 |
| Schroeder, Charles T., Jr. | 2:03cv7209 | | 2/14/2003 |
| Schroeder, Charles W. | 2:02cv6637 | | 5/2/2002 |
| Schroeder, William B. | 2:02cv6714 | | 5/3/2002 |
| Schubert, Lavern F. | 2:05cv8793 | | 2/22/2006 |
| Schuckmann, Donald A., Estate of | 2:98cv1344 | | 11/23/1998 |
| Schueller, Merlin H. | 2:05cv8839 | | 2/22/2006 |
| Schuette, Daniel F. | 2:01cv5656 | | UNKNOWN |
| Schuetz, Vincent A. | 2:05cv8707 | | 11/28/2005 |
| Schultz, Calvin A., Estate of | 2:01cv4275 | | 2/6/2001 |
| Schultz, Frank T. | 2:02cv6747 | | 5/8/2002 |
| Schultz, Harold L. | 2:04cv7956 | | 5/17/2004 |
| Schultz, Stanley T., Estate of | 2:01cv4162 | | 1/2/2001 |
| Schultz, William M. | 2:01cv5330 | | UNKNOWN |
| Schulz, Gerald W. | 2:03cv7527 | 2:09cv65658 | 10/14/2003 |
| Schumacher, Cletus M. | 2:02cv6356 | | 3/8/2002 |
| Schumann, John G., Estate of | 2:02cv6088 | | 3/1/2002 |
| Schwabauer, James L. | 2:03cv7482 | | 9/12/2003 |
| Schwartje, Herbert C. | 2:99cv153 | | 2/3/1999 |
| Schwartz, Robert E. | 2:99cv225 | | 2/18/1999 |
| Scott, Albert, Jr. | 2:01cv5282 | | UNKNOWN |
| Scott, Bobby J. | 2:05cv8468 | | 2/18/2005 |
| Scott, Bobby R., Sr. | 2:00cv3682 | | 7/3/2000 |
| Scott, Edwin D. | 2:98cv451 | | 4/23/1998 |
| Scott, Harry W. | 2:02cv6078 | | 3/1/2002 |
| Scott, Robert D. | 2:04cv7780 | | 3/8/2004 |
| Scott, Robert L. | 2:99cv547 | | 4/20/1999 |
| Scott, Robert LeRoy | 2:98cv1393 | | 12/7/1998 |
| Scott, Thomas F. | 2:04cv8067 | | 2/18/2005 |
| Scott, Warren A. | 2:04cv8062 | | 2/18/2005 |
| Scott, William J., Jr. | 2:05cv8840 | | 2/22/2006 |
| Scritchfield, James H., Estate of | 2:01cv5328 | | UNKNOWN |
| Scruggs, John A. | 2:00cv4108 | | 12/16/2000 |
| Scudder, Floyd M. | 2:03cv7483 | | 9/12/2003 |
| Scudella, Charles J. | 2:02cv7098 | | 10/10/2002 |
| Seal, Edward L. | 2:02cv6715 | | 5/3/2002 |
| Seal, Kenneth | 2:04cv8045 | | 2/18/2005 |
| Searcy, Gerald B. | 2:06cv8947 | | 4/7/2006 |
| Searle, Howard B. | 2:05cv8841 | | 2/22/2006 |
| Sears, Jack T., Estate of | 2:07cv9266 | 2:07cv73903 | UNKNOWN |
| Sears, Raymond Earl | 2:01cv5611 | | UNKNOWN |
| Seaton, Georgia E. | 2:00cv4091 | | 11/27/2000 |
| Seay, John A., Jr. | 2:01cv5281 | | UNKNOWN |
| Sebok, Julius B. | 2:05cv8407 | | 2/18/2005 |
| Sedivy, Frank | 2:03cv7520 | | 10/6/2003 |
| See, Walter L. | 2:01cv4319 | | UNKNOWN |
| Seeders, Jimmy H. | 2:01cv4815 | | UNKNOWN |
| Seeders, Sr., James E. | 2:04cv8111 | | 2/18/2005 |
| Seefeldt, Earl Wayne | 2:01cv5329 | | UNKNOWN |
| Seefeldt, Harold Edward | 2:01cv5256 | | UNKNOWN |