| Name | Case # | Case # 2 | Date |
|---|---|---|---|
| Seegrist, Richard G. | 2:04cv8292 | | 2/18/2005 |
| Seely, Perry M., Jr., Estate of | 2:02cv5960 | | 1/18/2002 |
| Seger, Marvin E. | 2:05cv8596 | | 6/9/2005 |
| Sehorn, James F. | 2:02cv7060 | | 9/13/2002 |
| Seidel, Jerome B., Sr. | 2:02cv6320 | | 3/7/2002 |
| Seidel, Loren O., Estate of | 2:01cv4424 | | UNKNOWN |
| Seifert, Robert W., Estate of | 2:00cv3044 | | 1/11/2000 |
| Seigley, Benjamin D. | 2:06cv8892 | | 3/24/2006 |
| Self, Carl | 2:01cv5568 | | UNKNOWN |
| Sellars, William J. | 2:02cv6013 | | 1/28/2002 |
| Selsor, Troy E., Estate of | 2:02cv5947 | | 1/15/2002 |
| Semmelroth, Max Benjamin | 2:01cv5897 | | 12/14/2001 |
| Sena, Ernest G., Sr. | 2:00cv3259 | | 3/2/2000 |
| Sensabaugh, Collins E. | 2:02cv6119 | | 3/1/2002 |
| Sensabaugh, Collins Erskine | 2:04cv7723 | | 2/11/2004 |
| Serfass, Loren D. | 2:04cv8239 | | 2/18/2005 |
| Serre, Donald J. | 2:03cv7296 | | 4/23/2003 |
| Sersha, Stephen A. | 2:02cv6800 | | 6/5/2002 |
| Sessoms, Gary M. Sr. | 2:03cv7282 | | 4/10/2003 |
| Setchel, John B. | 2:04cv8335 | | 2/18/2005 |
| Seufert, Herman J., Jr. | 2:06cv8926 | | 4/6/2006 |
| Severson, Wesley J. | 2:02cv6638 | | 5/2/2002 |
| Seymour, Kenneth R. | 2:02cv6663 | | 5/2/2002 |
| Shackelford, Robert M. | 2:04cv8046 | | 2/18/2005 |
| Shafer, Frank L., Estate of | 2:02cv6451 | 2:06cv63331 | 3/12/2002 |
| Shafer, Jack W., Estate of | 2:02cv6042 | | 2/4/2002 |
| Shaffer, Carson J. | 2:02cv6639 | | 5/2/2002 |
| Shafferman, Gerald R. | 2:99cv1268 | | 8/9/1999 |
| Shahan, Herman D. | 2:05cv8408 | | 2/18/2005 |
| Shamphan, William A. | 2:99cv813 | | 5/26/1999 |
| Shanahan, Patrick B. | 2:02cv6610 | | 4/8/2002 |
| Shanholtz, Robert L. | 2:02cv7016 | | 9/5/2002 |
| Shank, Ernest M., Estate of | 2:01cv4446 | | UNKNOWN |
| Shank, John E., Estate of | 2:01cv5213 | | UNKNOWN |
| Shanks, Myron O., Estate of | 2:02cv7017 | | 9/5/2002 |
| SHANNON, Bernard M., Sr. | 2:07cv9200 | | 5/25/2007 |
| Shannon, David C. | 2:02cv6392 | | 3/11/2002 |
| Shannon, John R. | 2:05cv8410 | | 2/18/2005 |
| Shannon, Jr., Dock | 2:05cv8409 | | 2/18/2005 |
| Shannon, Richard J. | 2:01cv5485 | | UNKNOWN |
| Shannon, William P., Estate of | 2:99cv197 | | 2/12/1999 |
| Sharon, James A. | 2:01cv5216 | | UNKNOWN |
| Sharp, William M. | 2:02cv6776 | | 3/21/2002 |
| Sharpe, Robert L., Jr. | 2:05cv8411 | | 2/18/2005 |
| Sharpe, Thomas L., Estate of | 2:02cv6523 | | 3/14/2002 |
| Shartz, Frederick William, Estate of | 2:99cv3 | | 1/4/1999 |
| Sharum, Raymond R. | 2:99cv944 | | 6/17/1999 |
| Shaul, Ronald G. | 2:01cv5854 | | 11/16/2001 |
| Shaw, Charles F. | 2:02cv6863 | | 7/2/2002 |
| Shaw, Harry F., Sr., Estate of | 2:93cv665 | | 6/26/1993 |
| Shaw, John E., Estate of | 2:02cv6325 | | 3/8/2002 |
| Shaw, Paul R. | 2:05cv8558 | | 6/9/2005 |
| Shaw, Tom E. | 2:04cv8212 | | 2/18/2005 |
| Shay, Glenn E., Estate of | 2:94cv372 | | 4/14/1994 |
| Shearer, James R. | 2:02cv6374 | | 3/11/2002 |
| Shearin, Henry D. | 2:05cv8750 | | 11/28/2005 |
| Sheedy, Neil J. | 2:05cv8412 | | 2/18/2005 |
| SHELBY, Titus R. | 2:09cv9513 | 5:09cv67117 | 3/18/2009 |
| Shelden, James G., Estate of | 2:01cv5257 | | UNKNOWN |
| Sheldon, George O. | 2:04cv7878 | | 4/15/2004 |
| Sheley, James R., Estate of | 2:01cv5258 | | UNKNOWN |
| SHELL, Jim D. | 2:09cv9479 | 2:09cv65636 | |
| Shelnut, Earl R. | 2:99cv3103 | | 1/27/2000 |
| Shelton, Charles I., Estate of | 2:02cv6983 | | 9/4/2002 |
| Shelton, Darrell L., Estate of | 2:02cv6201 | | 3/5/2002 |
| Shelton, George E. | 2:01cv5215 | | UNKNOWN |
| Shelton, James W. Sr. | 2:07cv9276 | 2:07cv73913 | UNKNOWN |
| Shelton, Roger D., Estate of | 2:02cv6567 | | 3/15/2002 |
| Shelton, Thomas Coe | 2:00cv4075 | | 11/24/2000 |
| Shenefelt, James C. | 2:05cv8743 | | 11/28/2005 |
| Shepherd, Charles F. | 2:02cv7061 | | 9/13/2002 |
| Shepherd, Dorsey S., Jr., Estate of | 2:01cv5214 | | UNKNOWN |
| Shepherd, Marvin E. | 2:03cv7438 | | 9/9/2003 |
| Shepherd, Raymond W. | 2:02cv6261 | | 3/6/2002 |
| Sheppard, George H. | 2:01cv5021 | | UNKNOWN |
| Sheppard, Johnny Samuel | 2:04cv7964 | | 5/25/2004 |
| Sheppard, William H. | 2:06cv9072 | | 10/11/2006 |
| Sherlock, William L. | 2:02cv6777 | | 3/21/2002 |
| Sherman, Garvin V. | 2:01cv5612 | | UNKNOWN |
| Sherman, Gary D. | 2:02cv6253 | | 3/6/2002 |
| Sherman, Robert E., Sr. | 2:06cv8992 | | 7/5/2006 |
| Sherrill, Samuel, Estate of | 2:02cv6226 | | 3/6/2002 |

| Name | Case Number | Case Number 2 | Date |
|---|---|---|---|
| Sherrill, Ted E. | 2:01cv5486 | | UNKNOWN |
| Sherwood, James C. | 2:02cv6807 | | 6/6/2002 |
| Sherwood, John A. | 2:05cv8413 | | 2/18/2005 |
| Sherwood, Richard E. | 2:05cv8557 | | 6/9/2005 |
| Shick, Paul F., Estate of | 2:02cv6509 | | 3/13/2002 |
| Shiflett, Daniel D. | 2:02cv6778 | | 3/21/2002 |
| Shiflett, Lonis F. | 2:01cv5308 | | UNKNOWN |
| Shilling, Robert Dale | 2:00cv3972 | | UNKNOWN |
| Shillingburg, Robert L. | 2:05cv8658 | | 8/30/2005 |
| Shingler, Franklin, Estate of | 2:02cv6779 | | 3/21/2002 |
| Shingler, Ivan | 2:01cv4208 | | UNKNOWN |
| Shinham, William G., Sr. | 2:01cv5261 | | UNKNOWN |
| Shipp, Joseph R. | 2:01cv5657 | | UNKNOWN |
| Shockey, Edward E. | 2:03cv7538 | | 10/29/2003 |
| Shoemaker, George E. | 2:02cv6043 | | 2/4/2002 |
| Shook, Paul A. | 1:02cv2955 (MD) | 2:07cv62779 | 9/6/2002 |
| Shores, John P. | 2:06cv8860 | | 2/22/2006 |
| Short, Alexander | 2:01cv5829 | | 10/17/2001 |
| Shrader, Jack T. | 2:05cv8559 | | 6/9/2005 |
| Shreve, James W. | 2:04cv8047 | | 2/18/2005 |
| Shreve, Orville Leroy | 2:02cv6103 | | 3/1/2002 |
| Shrewsbury, Acie C., Jr. | 2:02cv6370 | | 3/8/2002 |
| Shrout, James Edmund | 2:01cv5260 | | UNKNOWN |
| Shrout, Richard A., Estate of | 2:02cv6401 | | 3/11/2002 |
| Shuey, Elmo H. | 2:02cv6808 | | 6/6/2002 |
| Shuey, Kenneth C. | 2:05cv8609 | | 6/9/2005 |
| Shugars, Samuel D. | 2:06cv9057 | | 9/22/2006 |
| Shull, Robert, Estate of | 2:02cv6623 | 2:06cv67115 | 4/24/2002 |
| Shuman, Tommy J. | 2:01cv5613 | | UNKNOWN |
| Shumate, Ken C. | 2:04cv8293 | | 2/18/2005 |
| Sidella, Steve F. | 2:01cv5217 | | UNKNOWN |
| Siders, Lawrence E. | 2:01cv4168 | | 1/2/2001 |
| Siders, Robert A. | 2:05cv8560 | | 6/9/2005 |
| Sidoti, Philip E., Estate of | 2:02cv7104 | | 10/22/2002 |
| SIKES, Jerald D., Sr. | 2:07cv9237 | | 7/12/2007 |
| Silc, Anthony | 2:99cv114 | | 1/27/1999 |
| Silva, Armando B. | 2:06cv8965 | | 5/12/2006 |
| Silva, Bruno V. | 2:05cv8482 | | 2/18/2005 |
| Silva, John J., Sr. | 2:03cv7484 | | 9/12/2003 |
| Silva, Julio M. | 2:03cv7439 | | 9/9/2003 |
| Silva, Raymond, Jr. | 2:04cv8307 | | 2/18/2005 |
| SIMINSKI, Thomas F. | 2:09cv9523 | 2:09cv70177 | 4/1/2009 |
| Simmerson, Walter G., Estate of | 2:00cv4109 | | 12/6/2000 |
| Simmons, Claude M., Jr., Estate of | 2:01cv5310 | | UNKNOWN |
| Simmons, Curtis O. | 2:02cv6505 | | 3/13/2002 |
| SIMMONS, David T. | 2:07cv9184 | | 4/3/2007 |
| Simmons, Radford | 2:00cv3339 | | 3/28/2000 |
| Simmons, Rickey A. | 2:02cv6657 | | 5/2/2002 |
| Simmons, Thomas J. | 2:04cv7822 | | 3/22/2004 |
| Simms, Marvin A., Sr. | 2:01cv5259 | | UNKNOWN |
| Simons, James Irven | 2:01cv5263 | | UNKNOWN |
| Simpson, William S. | 2:05cv8414 | | 2/18/2005 |
| SIMS, Charles D. | 2:08cv9412 | | 8/7/2008 |
| Sims, Charles R. | 2:04cv8308 | | 2/18/2005 |
| Sims, William J., Estate of | 2:00cv3952 | | 10/16/2000 |
| Sinclair, Billy R. | 2:01cv5022 | | UNKNOWN |
| Singleton, Gilbert A. | 2:03cv7369 | | 7/8/2003 |
| Singleton, Robert Douglas | 2:04cv7781 | | 3/8/2004 |
| Sinsel, Charles W. | 2:93cv737 | | 7/9/1993 |
| Siple, Robert J. | 2:08cv9322 | | 3/12/2008 |
| Sipple, Calvin M. | 2:00cv3696 | | 7/6/2000 |
| Sisk, Charles Franklin, Estate of | 2:07cv9250 | 2:07cv73416 | UNKNOWN |
| Sisk, Vernon C. | 2:01cv5309 | | UNKNOWN |
| Sisler, Clyde E. | 2:98cv572 | | 5/19/1998 |
| Sisler, Darious, Estate of | 2:93cv1068 | | 11/1/1993 |
| Sisneros, Alberto | 2:04cv7901 | | 5/3/2004 |
| Sjaarda, Orrie W. | 2:01cv5780 | | 9/20/2001 |
| Skangel, Floyd R., Estate of | 2:06cv9105 | | 12/6/2006 |
| Skaudis, Leo P. | 2:03cv7229 | | 3/14/2003 |
| Skelly, Violet N. | 2:02cv6202 | | 3/5/2002 |
| Skidmore, Robert H. | 2:00cv3565 | | 5/26/2000 |
| Skidmore, Roy R., Jr., Estate of | 2:01cv5816 | | 9/25/2001 |
| Skoglund, Arne E., Estate of | 2:02cv6640 | | 5/2/2002 |
| SKOGLUND, Duane D. | 2:07cv9198 | | 5/17/2007 |
| Skokowski, Donald M. | 2:01cv5262 | | UNKNOWN |
| Skoog, Kenneth Karl | 2:04cv7705 | | 2/2/2004 |
| Skorheim, Palmer J. | 2:02cv6044 | | 2/4/2002 |
| Slagter, Lloyd, Estate of | 2:01cv5362 | | UNKNOWN |
| Slater, Richard Paul, Estate of | 2:02cv6433 | | 3/12/2002 |
| Sledd, Robert E. | 2:02cv6381 | | 3/11/2002 |
| Sloan, Thomas B. | 2:03cv7485 | | 9/9/2003 |
| Sloan, Walter J., Estate of | 2:01cv5198 | | UNKNOWN |

| Name | Case # | Case # 2 | Date |
|---|---|---|---|
| Small, Frank I., Jr. | 2:00cv3645 | | 6/20/2000 |
| Smalley, Robert H. | 2:05cv8415 | | 2/18/2005 |
| Smalling, William A., Jr. | 2:01cv5240 | | UNKNOWN |
| Smallwood, Charles T., Sr. | 2:99cv2 | | 1/4/1999 |
| Smallwood, William, Estate of | 2:01cv5197 | | UNKNOWN |
| Smart, Tommy, Jr. | 2:01cv5200 | | UNKNOWN |
| Smedley, James A. | 2:05cv8561 | | 6/9/2005 |
| Smith, Alvis R. | 2:02cv7018 | | 9/5/2002 |
| Smith, Arthur R., Estate of | 2:04cv8142 | | 2/18/2005 |
| Smith, Arthur S. | 2:00cv3940 | | 10/12/2000 |
| Smith, Bernard J. | 2:04cv8317 | | 2/18/2005 |
| Smith, Bobby B. | 2:04cv7802 | | 3/10/2004 |
| Smith, Carbie | 2:02cv7019 | | 9/5/2002 |
| Smith, Carl J., Sr. | 2:01cv5242 | | UNKNOWN |
| Smith, Charles A. | 2:05cv8366 | | 2/18/2005 |
| Smith, Charles Ray | 2:01cv5781 | | 9/20/2001 |
| Smith, Damon A. | 2:01cv5199 | | UNKNOWN |
| Smith, David A. | 2:06cv8871 | | 2/24/2006 |
| Smith, David D. | 2:01cv4290 | | UNKNOWN |
| Smith, Donald R. | 2:05cv8483 | | 2/18/2005 |
| SMITH, Donald R. | 2:08cv9365 | 2:08cv84623 | 5/22/2008 |
| Smith, Donnie K. | 2:01cv5830 | | 10/17/2001 |
| Smith, Durrell Arthur, Estate of | 2:01cv4291 | | 2/9/2001 |
| Smith, Earl R. | 2:01cv5241 | | UNKNOWN |
| Smith, Eugene W. | 2:00cv3388 | | 4/12/2000 |
| Smith, Francis L. | 2:02cv6316 | | 3/7/2002 |
| Smith, Frank J. | 2:04cv8002 | | 2/18/2005 |
| SMITH, Fred J., Jr. | 2:07cv9227 | | 7/10/2007 |
| Smith, Freddy J. | 2:00cv3205 | | 2/11/2000 |
| SMITH, Gary A. | 2:09cv9509 | 5:09cv67121 | 3/11/2009 |
| Smith, Gary C. | 2:00cv3551 | | 5/25/2000 |
| Smith, Gerald H. | 2:01cv5201 | | UNKNOWN |
| Smith, Harmon G. | 2:03cv7309 | | 5/13/2003 |
| Smith, Harold Ivan | 2:02cv6716 | | 5/3/2002 |
| Smith, Harry J. | 2:99cv543 | | 4/19/1999 |
| Smith, Harry L. | 2:02cv5398 | | UNKNOWN |
| Smith, Henry | 2:05cv8562 | | 6/9/2005 |
| Smith, Henry L. | 2:04cv8294 | | 2/18/2005 |
| Smith, Hollis M., Estate of | 2:01cv5243 | | UNKNOWN |
| Smith, James R., Sr. | 2:00cv4094 | | UNKNOWN |
| Smith, Jerry G. | 2:04cv8077 | | 2/18/2005 |
| Smith, John C. | 2:01cv5202 | | 11/27/2000 |
| Smith, John W. | 2:02cv6984 | | 9/4/2002 |
| Smith, John W., Jr. *** | 2:98cv157 | | 2/10/1998 |
| Smith, Jr., Gilbert | 2:05cv8698 | | 8/30/2005 |
| Smith, Keith W. | 2:02cv6444 | | 3/12/2002 |
| Smith, Kenneth Alfred | 2:02cv5948 | | 1/15/2002 |
| Smith, Lee O. | 2:05cv8416 | | 2/18/2005 |
| Smith, LeRoy W. | 2:02cv7137 | | 11/22/2002 |
| Smith, Mack R. | 2:01cv5244 | | UNKNOWN |
| Smith, Milton Edgar, Estate of | 2:01cv5203 | | UNKNOWN |
| Smith, Nelson W. | 2:01cv4347 | | UNKNOWN |
| Smith, Oscar J., Jr., Estate of | 2:01cv4400 | | UNKNOWN |
| Smith, Paul B. | 2:01cv5487 | | UNKNOWN |
| Smith, Randall E. | 2:01cv4401 | | UNKNOWN |
| Smith, Richard E. | 2:00cv3703 | | 7/10/2000 |
| Smith, Robert A. | 2:04cv8048 | | 2/18/2005 |
| SMITH, Robert A. | 2:08cv9374 | 2:09cv65669 | 6/4/2008 |
| Smith, Robert F. | 2:00cv3552 | | 5/25/2000 |
| Smith, Robert L. | 2:01cv5245 | | UNKNOWN |
| Smith, Robert L. | 2:04cv7706 | | 2/2/2004 |
| Smith, Robert Lee | 2:03cv7485 | | 9/12/2003 |
| Smith, Robert M. | 2:99cv925 | | 6/16/1999 |
| Smith, Russell B., Jr., Estate of | 2:93cv221 | | 3/17/1993 |
| SMITH, Stanley E. | 2:09cv9480 | 2:09cv65637 | |
| Smith, Thomas I. | 2:02cv6825 | | 6/10/2002 |
| SMITH, Vance A. | 2:09cv9492 | | |
| Smith, Victor E. | 2:00cv3730 | | 7/17/2000 |
| Smith, Wilbur F. | 2:01cv5710 | | UNKNOWN |
| Smith, William E. | 2:02cv6717 | | 5/3/2002 |
| Smith, William E. | 2:03cv7486 | | 9/12/2003 |
| Smith, William H., Sr., Estate of | 2:01cv5247 | | UNKNOWN |
| Smock, James L. | 2:01cv4327 | | UNKNOWN |
| Smothers, Joseph L. | 2:06cv9031 | | 8/18/2006 |
| Smutzer, John M. | 2:06cv8893 | | 3/24/2006 |
| SNAVELY, Milton G. | 2:09cv9524 | 2:09cv70178 | 4/1/2009 |
| Snead, John R. | 2:02cv6452 | | 3/12/2002 |
| Snead, John Richard | 2:04cv7761 | | 3/1/2004 |
| Snead, Lewis B. | 2:04cv8112 | | 2/18/2005 |
| Snead, Wesley L., Sr. | 2:01cv4821 | | UNKNOWN |
| Snedden, John L., Sr. | 2:06cv8994 | | 7/6/2006 |
| Snedeker, Charley B. | 2:06cv8927 | | 4/6/2006 |

| Name | Case 1 | Case 2 | Date |
|---|---|---|---|
| Snodgrass, Herbert O. | 2:01cv5204 | | UNKNOWN |
| Snodgrass, Robert P. | 2:05cv8751 | | 11/28/2005 |
| Snoots, Gary L., Estate of | 2:01cv4153 | | UNKNOWN |
| Snow, Farrell D., Estate of | 2:01cv5246 | | UNKNOWN |
| Snow, Frank L., Estate of | 2:03cv7283 | 2:06cv60280 | 4/10/2003 |
| SNOWA, Freddy R., Estate of | 2:07cv9236 | | 7/12/2007 |
| Snyder, Darrell E. | 2:03cv7528 | | 10/14/2003 |
| Snyder, David E. | 2:01cv5253 | | UNKNOWN |
| Snyder, Marvin R., Estate of | 2:01cv5488 | | UNKNOWN |
| Snyder, Oliver D. | 2:00cv3786 | | 8/15/2000 |
| Snyder, Russell Leon | 2:02cv6847 | | 6/25/2002 |
| Snyder, Stanley E. | 2:01cv5369 | | UNKNOWN |
| Snyder, Thomas D., Estate of | 2:02cv6786 | 2:06cv65294 | 3/22/2002 |
| Snyder, Vernon N., Estate of | 2:02cv6864 | | 7/2/2002 |
| Socks, Ralph E., Sr. | 2:05cv8563 | | 6/9/2005 |
| Soderling, Robert L. | 2:01cv5403 | | UNKNOWN |
| Sogard, James E. | 2:03cv7487 | | 9/12/2003 |
| SOGARD, Roger D. | 2:07cv9181 | | 3/27/2007 |
| Sohlberg, William H. | 2:02cv6128 | | 3/4/2002 |
| Sokolosky, Henry A. | 2:04cv7707 | | 2/2/2004 |
| Soltis, John J., Jr., Estate of | 2:02cv6809 | | 6/6/2002 |
| Sommers, Kay L., Estate of | 2:01cv5370 | | UNKNOWN |
| Soncrant, Howard C. | 2:02cv6891 | | 7/31/2002 |
| Sortedahl, Harlan M. | 2:02cv6985 | | 9/4/2002 |
| Soto, Antonio A., Estate of | 2:02cv7070 | | 9/19/2002 |
| Souders, Glen D. | 2:01cv5404 | | UNKNOWN |
| Southhall, Howard F. | 2:01cv4549 | | UNKNOWN |
| Southworth, Joe L. | 2:99cv952 | | 6/17/1999 |
| Southworth, John E. | 2:02cv6748 | | 5/8/2002 |
| Sowa, Walter J. | 2:02cv5985 | | 1/25/2002 |
| Sowell, Edward T. | 2:99cv234 | | UNKNOWN |
| Spangler, Clarence R. | 2:00cv4076 | | 11/24/2000 |
| SPANGLER, James C. | 2:09cv9514 | 5:09cv67116 | 3/18/2009 |
| Sparks, Thomas C., Estate of | 2:01cv4292 | | UNKNOWN |
| Spaw, Norman D. | 2:05cv8564 | | 6/9/2005 |
| Spears, Jackie L. | 2:02cv6165 | | 3/4/2002 |
| Spencer, Charles L. | 2:01cv4375 | | UNKNOWN |
| Spencer, Clyde R. | 2:05cv8659 | | 8/30/2005 |
| Spencer, Foster E., Estate of | 2:02cv5986 | | 1/25/2002 |
| Spencer, Fred H. | 2:03cv7597 | | 12/2/2003 |
| Spencer, Gerald J. | 2:05cv8695 | | 8/30/2005 |
| Spencer, Joe D. | 2:02cv6780 | | 3/21/2002 |
| Spencer, Robert Glen | 2:05cv8616 | | 6/9/2005 |
| Spicer, James M. | 2:02cv5974 | | 1/23/2002 |
| Spiekerman, Roy W. | 2:02cv6270 | | 3/6/2002 |
| Spiggle, Lloyd R. | 2:99cv340 | | 3/5/1999 |
| Spillman, Hubert L., Sr. | 2:01cv5569 | | 6/1/2001 |
| Spitler, James William | 2:02cv6095 | | 3/1/2002 |
| Spiva, Fred E. | 2:02cv7136 | | 11/22/2002 |
| Spivey, Donald E. | 2:03cv7210 | | 2/14/2003 |
| Spradlin, Gary E. | 2:03cv7488 | | 9/12/2003 |
| Spring, Robert D. | 2:01cv5371 | | UNKNOWN |
| Sprouse, Dallas A. | 2:01cv4376 | | UNKNOWN |
| Spruce, Leonard S. | 2:02cv6442 | | 3/12/2002 |
| Spry, Joseph, Dec., Estate of | 2:99cv1890 | | 11/10/1999 |
| St. Clair, Edgar L. | 2:02cv6379 | | 3/11/2002 |
| St. Clair, John G. | 2:01cv5570 | | UNKNOWN |
| St. Sauver, David J. | 2:02cv6987 | | 9/4/2002 |
| Stack, John Edward | 2:01cv5614 | | UNKNOWN |
| Stacy, William Kent | 2:04cv7864 | | 4/8/2004 |
| Stafford, John W. | 2:00cv3602 | | 6/7/2000 |
| Stafford, Roy W., Sr. | 2:02cv6075 | | 3/1/2002 |
| Stagg, William Herbert | 2:01cv4239 | | UNKNOWN |
| Stains, Harry E. | 2:01cv5402 | | UNKNOWN |
| Stair, Allen C., Estate of | 2:98cv10 | | 1/6/1998 |
| Stair, Donald L. | 2:06cv8948 | | 4/7/2006 |
| Stair, Gerald E., Estate of | 2:02cv6749 | | 5/8/2002 |
| Stallard, Robert E. | 2:00cv3731 | | 7/17/2000 |
| Stallings, Raymond V., Jr. | 2:01cv5407 | | UNKNOWN |
| Stalnaker, Bernard D. | 2:06cv8915 | | 4/5/2006 |
| Stalnaker, Darrell J. | 2:07cv9289 | 2:08cv70901 | 12/13/2007 |
| Stalnaker, Salthel L. | 2:05cv8696 | | 8/30/2005 |
| Stalvey, John H. | 2:02cv6488 | | 3/13/2002 |
| Stamper, Charles C. | 2:04cv8184 | | 2/18/2005 |
| Stamper, Samuel P. | 2:02cv6677 | | 5/2/2002 |
| STANALAND, Edward L. | 2:09cv9511 | 5:09cv67119 | 3/13/2009 |
| STANGL, Edward J. | 2:08cv9402 | | 8/6/2008 |
| Stanley, Bill J. | 2:02cv6750 | | 5/8/2002 |
| Stanley, Raymond E. | 2:01cv4333 | | UNKNOWN |
| Stanley, Robert E. | 2:01cv4348 | | UNKNOWN |
| Stanley, Straley E. | 2:01cv5373 | | UNKNOWN |
| Stanton, Maurice O. | 2:03cv7529 | | 10/14/2003 |

| Name | Case Number | Additional Case | Date |
|---|---|---|---|
| Staples, George V. | 2:04cv8240 | | 2/18/2005 |
| Starkey, Roy W. | 2:01cv5405 | | UNKNOWN |
| Starkey, Wilbur L. | 2:01cv4370 | | UNKNOWN |
| Starkka, Ralph N. | 2:01cv5211 | | UNKNOWN |
| Starkka, Raymen A. | 2:01cv5406 | | UNKNOWN |
| Starns, Richard I., Estate of | 2:99cv345 | | 3/5/1999 |
| Stassinos, Gus | 2:05cv8565 | | 6/9/2005 |
| Statler, Thomas E. | 2:99cv2086 | | 12/16/1999 |
| Staub, III, Henry | 2:04cv8141 | | 2/18/2005 |
| Stauch, Frank P., Estate of | 2:02cv6229 | 2:06cv61788 | 3/6/2002 |
| Staudinger, William | 2:02cv6751 | | 5/8/2002 |
| Stauffer, John J. | 2:04cv8338 | | 2/18/2005 |
| Stauffer, William Henry, Estate of | 2:06cv8846 | | 2/22/2006 |
| Stavinoha, Eugene F. | 2:99cv1987 | | 11/24/1999 |
| Staylor, Charles L. | 2:02cv6611 | | 4/8/2002 |
| Stead, Lloyd C. | 2:02cv6331 | | 3/8/2002 |
| STEARMAN, Wilburn D. | 2:08cv9403 | | 8/6/2008 |
| Stearns, James F. | 2:01cv5367 | | UNKNOWN |
| Steber, Philip F. | 2:01cv5408 | | UNKNOWN |
| Stebleton, Frank W., Dec., Estate of | 2:99cv1248 | | 8/6/1999 |
| Stecher, Michael J. | 2:04cv8185 | | 2/18/2005 |
| Steck, Dennis L. | 2:05cv8484 | | 2/18/2005 |
| Steele, Dwain G. | 2:05cv8583 | | 6/9/2005 |
| Steele, Eugene D. | 2:03cv7284 | | 4/10/2003 |
| STEELE, Sr., Zane M. | 2:09cv9527 | 2:09cv70181 | 4/8/2009 |
| Steerman, Burton E. | 2:00cv3253 | | 3/1/2000 |
| Stefanovsky, Frederick G. | 2:01cv4473 | | UNKNOWN |
| Stegall, Watson E., Estate of | 2:01cv5489 | | 5/16/2001 |
| Steger, Robert L. | 2:01cv4490 | | UNKNOWN |
| Stein, Robert S. | 2:02cv6986 | | 9/4/2002 |
| Steinacker, Edward J. | 2:01cv4240 | | UNKNOWN |
| Steinbrink, Roger D. | 2:02cv6925 | | 9/3/2002 |
| Stelck, Lionel Lester | 2:01cv5615 | | UNKNOWN |
| Stenberg, James C. | 2:02cv6079 | | 3/1/2002 |
| Stensby, William A., Estate of | 2:02cv6781 | | 3/21/2002 |
| Stephens, Alfred B. | 2:05cv8783 | | 11/28/2005 |
| Stephens, Gary E. | 2:99cv524 | | 4/15/1999 |
| Stephens, Ronald L. | 6:99-0393 (SC) | 2:07cv61419 | 2/11/1999 |
| Stephens, William B. | 2:06cv8949 | | 4/7/2006 |
| Stephens, Wilson S. | 2:01cv4438 | | UNKNOWN |
| Stephenson, Robert D. | 2:05cv8485 | | 2/18/2005 |
| Stepp, Meredith E. | 2:01cv5898 | | 12/14/2001 |
| Steppe, Danny E. | 2:04cv7782 | | 3/8/2004 |
| Sterlachini, Russell R. | 2:02cv6170 | | 3/4/2002 |
| Sterling, Robert L., Sr., Estate of | 2:01cv4209 | | 1/17/2001 |
| Stevens, Charles C., Estate of | 2:99cv2089 | | 12/17/1999 |
| Stevens, Francis J., II | 2:01cv4293 | | UNKNOWN |
| Stevens, Hubert E. | 2:03cv7441 | | 9/9/2003 |
| Stevens, J. Kenneth | 2:05cv8566 | | 6/9/2005 |
| Stevens, Lowell E. | 2:98cv709 | | 6/23/1998 |
| Stevens, Willard C. | 2:98cv688 | | 6/15/1998 |
| Stevens, William T. | 2:02cv6206 | | 3/5/2002 |
| Stevens, Willie P., Estate of | 2:01cv5711 | | UNKNOWN |
| Stevenson, Harold F. | 2:02cv6014 | | 1/28/2002 |
| Stewart, Carl L. | 2:07cv9149 | | 1/18/2007 |
| Stewart, Carroll L. | 2:01cv4362 | | UNKNOWN |
| Stewart, Clifton L., Sr. | 2:98cv505 | | 5/4/1998 |
| STEWART, Donald H. | 2:09cv9519 | 5:09cv67111 | 3/25/2009 |
| Stewart, James G. | 2:00cv3371 | | 4/10/2000 |
| Stewart, James, Sr., Estate of | 2:99cv1911 | | 11/12/1999 |
| STEWART, Robert Earl | 2:07cv9176 | | 3/14/2007 |
| Stewart, Roger Thomas, Sr. | 2:02cv6407 | | 3/11/2002 |
| Stewart, Wilmer H. | 2:05cv8794 | | 2/22/2006 |
| Stickley, Eugene | 2:05cv8469 | | 2/18/2005 |
| Stickley, James T. | 2:01cv5616 | | UNKNOWN |
| Still, Wilbur E. | 2:05cv8610 | | 6/9/2005 |
| Stilley, Charles P. | 2:03cv7278 | | 4/2/2003 |
| Stinebaugh, Jack, Estate of | 2:01cv5817 | | 9/25/2001 |
| Stiner, Billy C. | 2:03cv7173 | | 1/16/2003 |
| Stiner, Bob R. | 2:03cv7174 | | 1/16/2003 |
| Stinson, James E., Estate of | 2:01cv5617 | | UNKNOWN |
| Stitman, Charles J. | 2:02cv5961 | | 1/18/2002 |
| Stitt, Ronald J. | 2:98cv999 | | 8/13/1998 |
| Stiver, Clarence W. | 2:06cv8966 | | 5/12/2006 |
| Stocco, John R. | 2:06cv8928 | | 4/6/2006 |
| Stone, Bonnie C. | 2:99cv414 | | 3/16/1999 |
| Stone, Chester K. | 2:03cv7598 | | 12/2/2003 |
| Stone, James M., Estate of | 2:01cv4550 | | UNKNOWN |
| Stone, Jon | 2:04cv8049 | | 2/18/2005 |
| Stone, Ruth | 2:03cv7599 | | 12/2/2003 |
| Stonehocker, Charles F. | 2:02cv6015 | | 1/28/2002 |
| Stoneking, Elmer | 2:01cv5658 | | UNKNOWN |

| Name | Case # | Case # 2 | Date |
|---|---|---|---|
| Stoops, William L. | 2:01cv4349 | | UNKNOWN |
| STORER, Roy H. | 2:08cv9356 | 2:08cv84614 | 5/7/2008 |
| Storie, Floyd A. | 2:05cv8702 | | 8/30/2005 |
| Stork, John R. | 2:06cv8916 | | 4/5/2006 |
| Storm, Harry P., Estate of | 2:98cv1291 | | 11/12/1998 |
| Storwick, Terrence A. | 2:05cv8417 | | 2/18/2005 |
| Stouffer, Jerry Lee | 2:01cv4241 | | UNKNOWN |
| Stout, Bertie L. | 2:01cv5659 | | UNKNOWN |
| Stout, Gary D. | 2:01cv5255 | | UNKNOWN |
| Stout, Richard Benjamin | 2:01cv4415 | | UNKNOWN |
| Stout, Robert E. | 2:04cv8005 | | 2/18/2005 |
| Stowe, Harry C. | 2:02cv6926 | | 9/3/2002 |
| Strader, Arthur L. | 2:06cv8958 | | 5/5/2006 |
| Straight, Ray Elver | 2:03cv7567 | | 11/5/2003 |
| Strain, Wylie E. | 2:01cv4776 | | UNKNOWN |
| Strand, Bernard M. | 2:02cv6718 | | 5/3/2002 |
| Strand, Thomas P. | 2:00cv4092 | | 11/27/2000 |
| Strandt, Charles W. | 2:02cv7020 | | 9/5/2002 |
| Stratton, Mervin L. | 2:01cv5618 | | UNKNOWN |
| Stream, Willus C. | 2:06cv9116 | | 12/12/2006 |
| Streich, Marvin H. | 2:02cv6292 | | 3/7/2002 |
| Streur, Lloyd J. | 2:04cv7957 | | 5/17/2004 |
| Stricker, Fred S. | 2:05cv8741 | | 11/28/2005 |
| Strickland, Charles E. | 2:05cv8470 | | 2/18/2005 |
| Strickland, Dewey R. | 2:01cv5249 | | UNKNOWN |
| Strickland, John T., Estate of | 2:02cv6151 | | 3/4/2002 |
| Strickland, Robert N., Estate of | 2:02cv7138 | | 11/22/2002 |
| Strickler, Glenn W. | 2:01cv5254 | | UNKNOWN |
| Stricklin, James F., Sr. | 2:01cv5212 | | UNKNOWN |
| Stringer, William A. | 2:06cv9080 | | 11/3/2006 |
| Strohm, Dean W. | 2:04cv7908 | | 5/6/2004 |
| Strom, Robert W., Estate of | 2:02cv6685 | | 5/2/2002 |
| Strong, Earl V. | 2:04cv7783 | | 3/8/2004 |
| Struck, Robert E. | 2:03cv7600 | | 12/2/2003 |
| Struthers, Herbert G., Estate of | 2:01cv5712 | | UNKNOWN |
| Stubenhofer, James A. | 2:02cv6752 | | 5/8/2002 |
| Stuck, Dale A. | 2:02cv6927 | | 9/3/2002 |
| Studt, Loren D. | 2:03cv7508 | | 9/23/2003 |
| STUFFLEBEAN, Forest D. | 2:09cv9481 | 2:09cv65638 | |
| Sturgeon, Robert E. | 2:01cv5206 | | UNKNOWN |
| Suggs, James M., Jr. | 2:99cv2093 | | 12/17/1999 |
| Sullivan, Jackie L. | 2:05cv8367 | | 2/18/2005 |
| SULLIVAN, James M. | 2:08cv9393 | 2:08cv88863 | 7/17/2008 |
| Sullivan, Neal V., Estate of | 2:06cv8950 | | 4/7/2006 |
| Sullivan, William J. | 2:08cv9319 | 2:08cv77987 | 2/22/2008 |
| Sullivan, William L. | 2:02cv6826 | | 6/10/2002 |
| Suloff, Frank J. | 2:05cv8752 | | 11/28/2005 |
| Summerville, James M. | 2:01cv5619 | | UNKNOWN |
| Sumner, Arthur Thomas, Sr., Estate of | 2:01cv5490 | | UNKNOWN |
| Sunderland, Richard P. | 2:07cv9245 | 2:07cv73411 | UNKNOWN |
| Sundstron, Warren H. | 2:02cv6782 | | 3/21/2002 |
| Surace, Louis, Jr., Estate of | 2:01cv5252 | | UNKNOWN |
| Surace, Thomas P. | 2:02cv6067 | | 2/15/2002 |
| Surbaugh, Jerry E., Sr. | 2:08cv9325 | | 3/26/2008 |
| Surry, Robert M. | 2:04cv7762 | | 3/1/2004 |
| Sutera, Anthony C. | 2:02cv6113 | | 3/1/2002 |
| Sutherland, Jimmy | 2:00cv3272 | | 3/9/2000 |
| Suttles, Dan A., Estate of | 2:02cv6369 | | 3/8/2002 |
| Sutton, Donald D. | 2:01cv5210 | | UNKNOWN |
| Sutton, Ivan, Estate of | 2:01cv4334 | | UNKNOWN |
| Sutton, Thurman C., Estate of | 2:99cv1616 | | 9/23/1999 |
| Swa, DeWayne L. | 2:04cv7784 | | 3/8/2004 |
| Swain, Donald W. | 2:99cv1934 | | 11/15/1999 |
| Swain, George H. | 2:01cv5248 | | UNKNOWN |
| Swaine, John T. | 2:07cv9141 | | 1/5/2007 |
| Swann, Owen B., Estate of | 2:01cv4677 | | UNKNOWN |
| Swanson, Donald A. | 2:02cv6928 | | 9/3/2002 |
| Swanson, Leonard E. | 2:01cv5207 | | UNKNOWN |
| Swanson, Vernie R. | 2:02cv6988 | | 9/4/2002 |
| Swartz, Clarence | 2:02cv6080 | | 3/1/2002 |
| Swartz, Seth J. | 2:03cv7348 | | 6/25/2003 |
| Swauger, James H. | 2:03cv7247 | | 3/20/2003 |
| Swearingen, Anamary | 2:03cv7341 | | 6/12/2003 |
| Swearingen, Joseph F. | 2:01cv5250 | | UNKNOWN |
| SWEENEY, Joe D., Jr. | 2:07cv9238 | | 7/12/2007 |
| Sweeney, Walter E. | 2:01cv4899 | | UNKNOWN |
| Sweet, Alton L. | 2:00cv3787 | | 8/15/2000 |
| Sweetser, Roy H., Estate of | 2:02cv6344 | 2:06cv63668 | 3/8/2002 |
| Sweezer, David C. | 2:01cv5208 | | UNKNOWN |
| Sweitzer, James L. | 2:02cv6810 | | 6/6/2002 |
| Swiatek, William A. | 2:01cv5571 | | UNKNOWN |
| Swiger, Orval J. | 2:00cv3659 | | 6/23/2000 |

| Name | Case No. 1 | Case No. 2 | Date |
|---|---|---|---|
| Swindig, Allen C. | 2:02cv6016 | | 1/28/2002 |
| SWINNEY, Roy H. | 2:07cv9228 | | 7/10/2007 |
| Swinson, James W. | 2:01cv4242 | | UNKNOWN |
| Swope, Larry L. | 2:01cv4439 | | UNKNOWN |
| Sydnor, Charles T. | 2:03cv7175 | | 1/16/2003 |
| Syler, Carl A., Jr. | 2:99cv817 | | 5/26/1999 |
| Szabla, Kenneth V. | 2:02cv6641 | | 5/2/2002 |
| Szabo, Louis, Estate of | 2:02cv5975 | | 1/23/2002 |
| Tabery, Lloyd Andrew | 2:01cv5747 | | 8/17/2001 |
| Tabler, William K. | 2:01cv5209 | | UNKNOWN |
| Tackitt, Leslie D. | 2:05cv8471 | | 2/18/2005 |
| Talavera, Anthony, Jr. | 2:01cv5251 | | UNKNOWN |
| Talbot, Jay | 2:01cv5306 | | UNKNOWN |
| Talley, David L. | 2:01cv4350 | | UNKNOWN |
| Talley, George L., Jr. | 2:01cv5391 | | UNKNOWN |
| Tandy, Alfred J. | 2:01cv5491 | | UNKNOWN |
| Tanner, Guy V. | 2:04cv7708 | | 2/2/2004 |
| Tapp, Doug | 2:01cv4294 | | UNKNOWN |
| Tarnovich, Ron J. | 2:06cv8967 | 2:06cv61096 | 5/12/2006 |
| Tasche, Verle W. | 2:04cv8241 | | 2/18/2005 |
| Tasky, Bernard M. | 2:02cv6719 | | 5/3/2002 |
| Tate, Edgar E. | 2:02cv7021 | | 9/5/2002 |
| Tate, James L. | 2:01cv5352 | | UNKNOWN |
| Tayler, William D. | 2:99cv975 | | 6/18/1999 |
| Taylor, Clarence L., Jr. | 2:00cv4047 | | 11/16/2000 |
| Taylor, Ertle R. | 2:06cv8981 | | 5/26/2006 |
| Taylor, Gilbert L. | 2:01cv5303 | | UNKNOWN |
| Taylor, James C. | 2:02cv6930 | | 9/3/2002 |
| Taylor, James P. | 2:02cv6929 | | 9/3/2002 |
| Taylor, James R. | 2:02cv7062 | | 9/13/2002 |
| Taylor, James V. | 2:01cv5492 | | UNKNOWN |
| Taylor, John E., Sr. | 2:05cv8486 | | 2/18/2005 |
| Taylor, Lawrence W. | 2:00cv4136 | | 12/22/2000 |
| Taylor, Mellon B. | 2:02cv7099 | | 10/10/2002 |
| Taylor, Reginald H. | 2:02cv6428 | | 3/12/2002 |
| Taylor, Richard H., Sr. | 2:98cv415 | | 4/16/1998 |
| Taylor, Robert L. | 2:02cv6931 | | 9/3/2002 |
| Taylor, Robert Lee, Estate of | 2:03cv7530 | | 10/14/2003 |
| Taylor, William B., Jr. | 2:00cv4099 | | 12/4/2000 |
| Taylor, William M. | 2:02cv7022 | | 9/5/2002 |
| Taylor, Willie Ray | 2:01cv5304 | | UNKNOWN |
| Teets, Charles G. | 2:01cv5660 | | UNKNOWN |
| Teets, Orval L. | 2:98cv912 | | 8/11/1998 |
| Teets, Stanley E. | 2:01cv4382 | | UNKNOWN |
| Teman, James E. | 2:05cv8653 | | 8/30/2005 |
| Temerowski, Robert C. | 2:00cv3427 | | 4/21/2000 |
| Temme, Donald E. | 2:01cv5353 | | UNKNOWN |
| Temple, Dalbert E. | 2:01cv5307 | | UNKNOWN |
| Temple, Ronald L. | 2:99cv1602 | | 9/22/1999 |
| Templeton, Carroll | 2:05cv8567 | 2:09cv65661 | 6/9/2005 |
| Tennis, Richard James | 2:01cv5280 | | UNKNOWN |
| Terbrack, Edward T., Sr. | 2:01cv5326 | | UNKNOWN |
| Terrell, Robert L. | 2:02cv6338 | | 3/8/2002 |
| Terry, Albert R. | 2:02cv6434 | | 3/12/2002 |
| Terry, Garnet Sidney, Estate of | 2:98cv193 | | 2/19/1998 |
| Terry, Gordon Roger | 2:01cv5279 | | UNKNOWN |
| Teskey, Edward R. | 2:02cv6865 | | 7/2/2002 |
| Testa, Benny J. | 2:04cv8050 | | 2/18/2005 |
| Thacker, Dennis F. | 2:05cv8368 | | 2/18/2005 |
| THALDORF, Richard | 2:07cv9205 | | 6/5/2007 |
| Thamarus, Donald E. | 2:05cv8753 | | 11/28/2005 |
| Thayer, Willard | 2:02cv6932 | | 9/3/2002 |
| Theisen, Marcellus | 2:02cv6642 | | 5/2/2002 |
| Therrien, Wilfred D. | 2:02cv6676 | | 5/2/2002 |
| Thiel, Albert P. | 2:01cv4980 | | UNKNOWN |
| Thielman, Lowell L. | 2:02cv6683 | | 5/2/2002 |
| Thiessen, Vernon D. | 2:02cv6933 | | 9/3/2002 |
| Thigpen, John L. | 2:00cv3480 | | 5/5/2000 |
| Thigpen, Robert C., Jr. | 2:01cv4383 | | UNKNOWN |
| Thomas, Delmar L. | 2:01cv5325 | | UNKNOWN |
| Thomas, Elijah H. | 2:01cv4384 | | UNKNOWN |
| Thomas, Jerry L. | 2:04cv8068 | | 2/18/2005 |
| Thomas, John A., Jr. | 2:02cv6216 | | 3/5/2002 |
| Thomas, John D. | 2:02cv7023 | | 9/5/2002 |
| Thomas, John W., Estate of | 2:02cv7023 | 2:06cv67205 | 9/5/2002 |
| Thomas, Murray G. | 2:01cv5278 | | UNKNOWN |
| Thomas, Ralph G. | 2:01cv5324 | | UNKNOWN |
| Thomas, Robert Vinston | 2:04cv7675 | | 1/21/2004 |
| Thomas, Thomas | 2:04cv7709 | | 2/2/2004 |
| Thomas, William F. | 2:01cv5320 | | UNKNOWN |
| Thombleson, Robert L. | 2:01cv5274 | | UNKNOWN |
| Thometz, Richard B. | 2:02cv6643 | | 5/2/2002 |

| Name | Case No. | Case No. 2 | Date |
|---|---|---|---|
| Thompson, Andrew, Jr. | 2:01cv5921 | | 12/19/2001 |
| Thompson, Charles V., Sr. | 2:06cv8853 | | 2/22/2006 |
| Thompson, Clifford W. | 2:99cv1760 | | 10/19/1999 |
| Thompson, Dallas F. | 2:02cv7071 | | 9/19/2002 |
| Thompson, Fitzhugh L. | 2:02cv7107 | | 11/1/2002 |
| Thompson, Isaac H. | 2:00cv4059 | | 11/20/2000 |
| Thompson, Jack L., Jr. | 2:01cv4371 | | UNKNOWN |
| Thompson, Joseph A. | 2:01cv5273 | | UNKNOWN |
| Thompson, Joseph F. | 2:00cv3998 | | 10/27/2000 |
| Thompson, Joseph T. | 2:06cv8954 | | 4/26/2006 |
| Thompson, Lavern W., Sr. | 2:02cv6017 | | 1/28/2002 |
| Thompson, Leonard W. | 2:01cv4295 | | UNKNOWN |
| Thompson, Lon B. | 2:99cv732 | | 5/18/1999 |
| Thompson, Marion L. | 2:01cv5409 | | UNKNOWN |
| Thompson, Melvin W. | 2:02cv7024 | | 9/5/2002 |
| Thompson, Norman R. | 2:03cv7281 | | 4/22/2003 |
| Thompson, Reed T., III | 2:01cv4210 | | UNKNOWN |
| Thompson, Rene C. | 2:01cv4624 | | UNKNOWN |
| Thompson, Richard | 2:02cv6720 | | 5/3/2002 |
| Thompson, Robert E. | 2:00cv3500 | | 5/15/2000 |
| Thompson, Robert G. | 2:02cv6605 | | 4/3/2002 |
| Thompson, Robert H. | 2:01cv4311 | | UNKNOWN |
| Thompson, Talmadge R. | 2:03cv7304 | | 5/1/2003 |
| Thompson, Wallace J. | 2:01cv5879 | | 12/14/2001 |
| Thompson, William R. | 2:00cv3166 | | 2/8/2000 |
| Thor, Robert G. | 2:03cv7310 | | 5/13/2003 |
| Thoresen, Thoms A. | 2:05cv8487 | | 2/18/2005 |
| Thornburg, Ted | 2:03cv7568 | | 11/5/2003 |
| Thorne, James E. | 2:02cv6671 | | 5/2/2002 |
| Thornton, Bill A. | 2:05cv8842 | | 2/22/2006 |
| THORNTON, Billie Ray | 2:08cv9389 | | 7/9/2008 |
| Thornton, James R. | 6:99cv2449 (SC) | 2:07cv61423 | 7/23/1999 |
| Thornton, Maines | 2:01cv5900 | | 12/14/2001 |
| Thorp, Ralph Thomas | 2:01cv5372 | | UNKNOWN |
| Thorsen, Finn Karl | 2:04cv8295 | | 2/18/2005 |
| Thrift, Bobby W. | 2:99cv1936 | | 11/15/1999 |
| Throenle, Donald T., Sr. | 2:07cv9159 | | 1/23/2007 |
| Thrutchley, Roy A. | 2:01cv5322 | | UNKNOWN |
| Thudium, Gene E. | 2:06cv9008 | | 8/3/2006 |
| Thurston, Kennerth D. | 2:99cv1185 | | 7/23/1999 |
| Thurston, Perry J. | 2:02cv6649 | | 5/2/2002 |
| Tibbitts, James D. | 2:06cv8894 | | 3/24/2006 |
| Tichenor, Dean H. | 2:01cv5276 | | UNKNOWN |
| Tiedemann, Arthur F. | 2:03cv7176 | | 1/16/2003 |
| Tillett, Thomas H. | 2:07cv9160 | | 1/23/2007 |
| Tilley, James F. | 2:01cv5493 | | UNKNOWN |
| TILLMAN, Laddie Von | 2:07cv9239 | | 7/12/2007 |
| Tilson, Buster L., Estate of | 2:98cv351 | 2:06cv66384 | 4/6/1998 |
| TIMMINS, Jack | 2:09cv9482 | 2:09cv65639 | |
| Timmreck, Keith L. | 2:01cv5818 | | 9/25/2001 |
| Tincher, Ira T. | 2:01cv4416 | | 3/15/2001 |
| Tindale, I. Porter | 2:05cv8817 | | 2/22/2006 |
| Tindall, Jr., Vern D. | 2:04cv8336 | | 2/18/2005 |
| Tiscareno, Armando C. | 2:99cv1671 | | 10/5/1999 |
| Tobin, John T. | 2:06cv9058 | | 9/22/2006 |
| TODD, Frank H. | 2:09cv9520 | 5:09cv67110 | 3/25/2009 |
| Toeppe, William J. | 2:01cv5494 | | UNKNOWN |
| Tolbert, Roy J. | 2:03cv7569 | | 11/5/2003 |
| Tolliver, Willie L. | 2:02cv6154 | | 3/4/2002 |
| Tomasello, Joseph V. | 2:00cv3610 | | 6/9/2000 |
| Tomczik, Kenneth | 2:01cv5661 | | UNKNOWN |
| Tomer, Robert Wayne, Sr. | 2:01cv5277 | | UNKNOWN |
| Tomjack, Lawrence H. | 2:02cv7025 | | 9/5/2002 |
| Tomko, Daniel T. | 2:03cv7570 | | 11/5/2003 |
| Tomlin, Jr., Rayburn H. | 2:05cv8508 | | 2/18/2005 |
| Tomlin, Sr., William O. | 2:05cv8703 | | 8/30/2005 |
| Tomlinson, Johnny L. | 2:01cv5374 | | UNKNOWN |
| Tomlinson, Leon H. | 2:05cv8742 | | 11/28/2005 |
| Tompkins, Jimmie L. | 2:07cv73898 | | 9/27/2007 |
| Topps, Elmer D. | 2:99cv78 | | 1/22/1999 |
| Torgerson, Gary W. | 2:05cv8795 | | 2/22/2006 |
| Torgerson, Raymond W. | 2:02cv6934 | | 9/3/2002 |
| TORGESON, Russell E. | 2:08cv9404 | | 8/6/2008 |
| Tormondsen, Roald G. | 2:02cv6656 | | 5/2/2002 |
| Torney, William M. | 2:00cv3000 | 2:07cv64887 | 1/5/2000 |
| Torres, Baldemar | 2:05cv8568 | | 6/9/2005 |
| Torres, David W. | 2:03cv7391 | | 7/15/2003 |
| Torres, Frank A. | 2:04cv8003 | | 2/18/2005 |
| Tosh, John Wesley, Jr. | 2:01cv4417 | | UNKNOWN |
| TOTH, James N. | 2:07cv9229 | | 7/10/2007 |
| TOUCHTON, John H. | 2:08cv9366 | 2:08cv84624 | 5/22/2008 |
| Townsend, Billy D. | 2:01cv4372 | | UNKNOWN |

| Name | Case Number | Date |
|---|---|---|
| Townsend, Daniel S., Jr. | 2:00cv3999 | 10/27/2000 |
| Townsend, Oren David | 2:02cv6787 | 3/22/2002 |
| Trammel, Harry L. | 2:01cv5782 | 9/20/2001 |
| Tranchito, Carmen J. | 2:06cv9041 | 9/20/2006 |
| Transtrum, Merrill G. | 2:04cv7803 | 3/10/2004 |
| Travieso, Thomas L. | 2:05cv8802 | 2/22/2006 |
| Travis, Johnny | 2:99cv1794 | 10/22/1999 |
| Treboniak, Stanley F. | 2:02cv6068 | 2/15/2002 |
| Tregnago, Jimmie A. | 2:03cv7297 | 4/23/2003 |
| Trenholm, Clinton A. | 2:02cv6644 | 5/2/2002 |
| Trent, Walter V. | 2:02cv6404 | 3/11/2002 |
| Tribett, Alfred E., Estate of | 2:94cv216 | 2/16/1994 |
| Trifilo, John S. | 2:05cv8728 | 11/28/2005 |
| Trimby, Hugh A. | 2:01cv5368 | UNKNOWN |
| Tripodi, Vincent P. | 2:05cv8779 | 11/28/2005 |
| Tritapoe, James L. | 2:00cv3873 | 9/22/2000 |
| Tritch, Raymond W. | 2:01cv5662 | UNKNOWN |
| Trotter, Albert J. | 2:05cv8569 | 6/9/2005 |
| Troy, John Jr. | 2:03cv7279 | 4/2/2003 |
| True, James J. | 2:01cv5321 | UNKNOWN |
| Trujillo, Vivian S. | 2:05cv8570 | 6/9/2005 |
| Trull, Boyd P. | 2:00cv3963 | 10/17/2000 |
| Tschida, James W. | 2:05cv8509 | 2/18/2005 |
| Tucholski, Stanley J., Jr. | 2:01cv5276 | UNKNOWN |
| Tucker, Bob R. | 2:05cv8510 | 2/18/2005 |
| Tucker, Everett L., Estate of | 2:98cv252 | 3/5/1998 |
| Tucker, John M | 2:00cv3582 | 6/2/2000 |
| Tucker, Robert W. | 2:02cv6811 | 6/6/2002 |
| Tucker, Willie L., Sr. | 2:99cv310 | 3/3/1999 |
| Tullis, Ralph A. | 2:02cv6872 | 7/12/2002 |
| Tupper Robert C. | 2:04cv7785 | 3/8/2004 |
| Turcotte, Earl J. | 2:02cv6645 | 5/2/2002 |
| Turknett, Norris D. | 2:05cv8511 | 2/18/2005 |
| Turlay, Lewis R. | 2:02cv6257 | 3/6/2002 |
| Turley, Frank L. | 2:01cv5272 | UNKNOWN |
| Turner, Asber | 2:00cv3202 | 2/11/2000 |
| Turner, James E. | 2:00cv3125 | 2/1/2000 |
| Turner, Louis M. | 2:02cv6121 | 3/1/2002 |
| Turner, Melvin K. | 2:00cv3476 | 5/4/2000 |
| Turner, Nathaniel O., Jr. | 2:02cv6100 | 3/1/2002 |
| Turner, Raymond F. | 2:00cv4124 | 12/8/2000 |
| Turner, Tommy Edward | 2:02cv5949 | 1/15/2002 |
| Turner, Donald E. | 2:02cv7139 | 11/22/2002 |
| Turney, William M. | 2:99cv3000 | 1/5/2000 |
| Turvey, Harry E. | 2:06cv8917 | 4/5/2006 |
| Tutterow, Charles A. | 2:01cv5834 | 10/26/2001 |
| Twigg, William F. | 2:02cv6468 | 3/12/2002 |
| Tyler, Jerry A. | 2:03cv7489 | 9/12/2003 |
| Tyler, Leroy K. | 2:01cv4979 | UNKNOWN |
| Tyler, Richard B. | 2:01cv5319 | UNKNOWN |
| Tylere, Phelan E., Jr. | 2:01cv5495 | UNKNOWN |
| Tyner, Zemri Stanley | 2:02cv6089 | 3/1/2002 |
| Tysk, Walter D. | 2:02cv6410 | 3/11/2002 |
| Udermann, Francis V. | 2:03cv7334 | 6/2/2003 |
| Ugelstad, Burton R. | 2:02cv7026 | 9/5/2002 |
| Ulen, Margaret E. | 2:06cv9042 | 9/20/2006 |
| Ullrich, Arthur L. | 2:03cv7490 | 9/12/2003 |
| Ullum, Thomas J. | 2:98cv372 | 4/9/1998 |
| Ulmer, Kenneth L. | 2:04cv8242 | 2/18/2005 |
| Ulrich, Ben F. | 2:01cv5327 | UNKNOWN |
| Ulrich, Gerald W. | 2:04cv7786 | 3/8/2004 |
| Underhill, Loren F. | 2:01cv5323 | UNKNOWN |
| Underwood, Ernest Griffith, Sr. | 2:01cv5348 | UNKNOWN |
| Underwood, Ronnie W. | 2:00cv3683 | 7/3/2000 |
| Underwood, William D. | 2:04cv7879 | 4/15/2004 |
| Unglesbee, Rodney D. | 2:03cv7442 | 9/9/2003 |
| Urman, Joseph R. | 2:02cv6646 | 5/2/2002 |
| Urtiaga, Sr., Gene E. | 2:05cv8512 | 2/18/2005 |
| Utterback, Harold L. | 2:00cv3800 | 8/21/2000 |
| Utterback, Layon E. | 2:01cv4463 | UNKNOWN |
| Uzarek, Gerald A. | 2:02cv6532 | 3/14/2002 |
| Vagnier, Robert L. | 2:99cv1266 | 8/9/1999 |
| Valentine, Larry | 2:01cv4312 | UNKNOWN |
| Valentine, Leland L. | 2:03cv7571 | 11/5/2003 |
| Vallejos, Albert | 2:04cv8051 | 2/18/2005 |
| Valley, Jim H. | 2:00cv4048 | 11/16/2000 |
| Van Becelaere, Leonard A. | 2:01cv5663 | UNKNOWN |
| Van Buskirk, James E. | 2:05cv8418 | 2/18/2005 |
| Van Damme, William D. | 2:02cv6935 | 9/3/2002 |
| Van Fleet, David A. | 2:03cv7531 | 10/14/2003 |
| Van Nispen, Lloyd H. | 2:05cv8419 | 2/18/2005 |
| Van Voltinburg, Eugene H. | 2:03cv7186 | 2/6/2003 |

| Name | Case No. | Case No. 2 | Date |
|---|---|---|---|
| VanBuren, Harvey M. | 2:99cv54 | | 1/19/1999 |
| Vanburen, Jr., Johnnie W. | 2:05cv8803 | | 2/22/2006 |
| Vancamp, Roger W. | 2:01cv5345 | | UNKNOWN |
| Vandover, Ralph Roscoe, Estate of | 2:99cv1698 | | 10/7/1999 |
| Van'Ee, William M. | 2:01cv5855 | | 11/16/2001 |
| Vanhook, Gilbert F. | 2:04cv7902 | | 5/3/2004 |
| Vankammen, Kenneth R. | 2:01cv5342 | | UNKNOWN |
| Vankleeck, Edward L. | 2:02cv6753 | | 5/8/2002 |
| Vann, Charlie B., Jr. | 2:03cv7211 | | 2/14/2003 |
| Vann, Thomas W. | 2:01cv5296 | | UNKNOWN |
| Varble, Stephen M. | 2:00cv3823 | | 8/23/2000 |
| Varela, Nemesio J. | 2:02cv7072 | | 9/19/2002 |
| Variano, Mike | 2:04cv7948 | | 5/12/2004 |
| Varnadore, Noah E. | 2:04cv8052 | | 2/18/2005 |
| Varney, LeRoy E. | 2:05cv8617 | | 6/9/2005 |
| VASQUEZ, Isabel | 2:09cv9493 | | |
| Vasquez, Percy | 2:02cv7073 | | 9/19/2002 |
| Veal, John T., Jr. | 2:02cv6484 | | 3/13/2002 |
| Veale, James L. | 2:04cv7787 | | 3/8/2004 |
| Velasquez, Jesus P. | 2:02cv6827 | | 6/10/2002 |
| Veli, William B. | 2:02cv6796 | | 6/3/2002 |
| Venters, Lon M., Jr. | 2:98cv1053 | | 9/9/1998 |
| Verdugo, Louis, Jr. | 2:03cv7443 | | 9/9/2003 |
| Vermillion, Johnny Robert | 2:01cv5295 | | UNKNOWN |
| Vess, Harry R. | 2:03cv7370 | | 7/8/2003 |
| Vest, Carl A., Estate of | 2:98cv74 | | 1/22/1998 |
| Vettese, Joseph D. | 2:02cv6647 | | 5/2/2002 |
| Viar, Clarence W., Estate of | 2:01cv5620 | | UNKNOWN |
| Vicker, Robert A. | 2:00cv4138 | | UNKNOWN |
| Victor, William Justinas | 2:01cv4820 | | UNKNOWN |
| Vierkant, Harold E. | 2:06cv8918 | | 4/5/2006 |
| Vierling, Eugene G. | 2:06cv8919 | | 4/5/2006 |
| Vieyra, Plasido J. | 2:03cv7491 | | 9/12/2003 |
| Vigil, Alfredo P. | 2:04cv8113 | | 2/18/2005 |
| Vigil, Lawrence V. | 2:06cv8982 | | 5/26/2006 |
| Vigue, Joseph N. | 2:01cv5298 | | UNKNOWN |
| Vilar, Rafael A., Jr. | 2:01cv4551 | | UNKNOWN |
| Vincent, Robert L., Sr. | 2:00cv3883 | | 9/26/2000 |
| Violi, Marion | 2:02cv7027 | | 9/5/2002 |
| Virts, Charles C. | 2:00cv3654 | | 6/22/2000 |
| Virts, George W. | 2:01cv5344 | | UNKNOWN |
| Viverette, Alton W. | 2:01cv5343 | | UNKNOWN |
| Viverette, John E., Sr. | 2:01cv5301 | | UNKNOWN |
| Vizzard, John B. | 2:03cv7412 | | 7/28/2003 |
| Vogel, Clifford J., Estate of | 2:98cv358 | | 4/1/1998 |
| Vogel, Elmer J. | 2:99cv1597 | | 9/22/1999 |
| Vogel, William F. | 2:01cv5621 | | UNKNOWN |
| Voghtman, Robert F. | 2:00cv3320 | | 3/21/2000 |
| Vogrin, Gary S. | 2:06cv8973 | | 5/17/2006 |
| Vogt, Charles A. | 2:01cv5347 | | UNKNOWN |
| Volle, Harold K. | 2:01cv5901 | | 12/14/2001 |
| Von Busch, Douglas M. | 2:02cv6721 | | 5/3/2002 |
| Voss, Edward E. | 2:99cv1453 | | 9/7/1999 |
| Votava, Ward J. | 2:02cv6526 | | 3/14/2002 |
| Voter, Lanny | 2:05cv8369 | | 2/18/2005 |
| Vuiller, Jules | 2:06cv8920 | | 4/5/2006 |
| Vukodinovich, Eli | 2:02cv6606 | | 4/3/2002 |
| Wable, Robert R., Estate of | 2:01cv5300 | | UNKNOWN |
| Waddell, Joseph J., Sr., Estate of | 2:98cv699 | | 6/19/1998 |
| Wade, Carl C. | 2:05cv8420 | | 2/18/2005 |
| Wade, James | 2:06cv8864 | | 2/22/2006 |
| Wade, Tony | 2:01cv5713 | | UNKNOWN |
| Wade, Virgil L. | 2:02cv6621 | | 4/23/2002 |
| Wagner, Dewayne | 2:01cv5346 | | UNKNOWN |
| Wagner, Dix B. | 2:05cv8488 | | 2/18/2005 |
| Wagner, Gerald William | 2:02cv7140 | | 11/22/2002 |
| Wagner, Lawrence E. | 2:04cv7909 | | 5/6/2004 |
| Wahl, Leo | 2:08cv9321 | | 3/7/2008 |
| Wahl, Reuben L. | 2:04cv7910 | | 5/6/2004 |
| Waisanen, Leo W. | 2:04cv7710 | | 2/2/2004 |
| Waldecker, Robert J. | 2:01cv4277 | | UNKNOWN |
| Waldron, Hubert C. | 2:01cv 4978 | | UNKNOWN |
| Waldrop, Edward M. | 2:02cv6120 | | 3/1/2002 |
| Walker, Carlton F., Jr. | 2:94cv556 | | 6/2/1994 |
| Walker, Earl J. | 2:05cv8629 | | 6/9/2005 |
| Walker, Felton W. | 2:04cv8309 | | 2/18/2005 |
| Walker, Herbert Alton, Estate of | 2:06cv8854 | 2:06cv63983 | 2/22/2006 |
| Walker, Jack P. | 2:00cv4096 | | 11/27/2000 |
| Walker, James C. | 2:06cv8881 | | 3/15/2006 |
| Walker, Linwood D., Estate of | 2:01cv5299 | 2:06cv64669 | UNKNOWN |
| WALKER, Michael A. | 2:08cv9362 | 2:08cv84620 | 5/21/2008 |
| Walker, Ricky L. | 2:00cv3889 | | 9/26/2000 |

| Name | Case Number | Date |
|---|---|---|
| Walker, Sterling H. | 2:01cv4474 | UNKNOWN |
| Walker, William V. | 2:00cv3780 | 8/10/2000 |
| Walkowiak, Richard J. | 2:02cv6989 | 9/4/2002 |
| Wall, Homer E. | 2:93cv851 | 8/16/1993 |
| Wall, Larry W. | 2:05cv8421 | 2/18/2005 |
| Wall, Leon | 2:02cv6046 | 2/4/2002 |
| Wallace, Charles W. | 2:00cv3045 | 1/11/2000 |
| Wallace, George M. | 2:02cv7100 | 10/10/2002 |
| Wallace, Harold R. | 2:02cv6579 | 3/15/2002 |
| Wallace, William F. | 2:03cv7572 | 11/5/2003 |
| Walling, George Wesley | 2:04cv7711 | 2/2/2004 |
| Walling, Herman A. | 2:01cv5297 | UNKNOWN |
| Walling, Kennett | 2:04cv8243 | 2/18/2005 |
| Wallis, Lee D. | 2:04cv8146 | 2/18/2005 |
| Walls, Alvin L. | 2:01cv5349 | UNKNOWN |
| Walrond, Ronald L. | 2:98cv617 | 6/2/1998 |
| Walsh, Bernard E. | 2:01cv4211 | UNKNOWN |
| Walsh, Edward A. | 2:98cv1410 | 12/9/1998 |
| Waltenburg, Donald C. | 2:02cv6828 | 6/10/2002 |
| Walter, William K. | 2:04cv8296 | 2/18/2005 |
| Waltermath, Thomas F. | 2:03cv7509 | 9/23/2003 |
| Walters, Clyde S., Estate of | 2:01cv5305 | UNKNOWN |
| Walters, Nelson E. | 2:03cv7177 | 1/16/2003 |
| Walters, Raymond E. | 2:05cv8662 | 8/30/2005 |
| Wanbaugh, Donald F. | 2:02cv6533 | 3/14/2002 |
| Wandless, Stephen H. | 2:01cv4328 | UNKNOWN |
| Wangen, Robert Clark | 2:02cv6722 | 5/3/2002 |
| Wansley, Kenneth | 2:02cv6723 | 5/3/2002 |
| Warafka, William | 2:01cv5664 | UNKNOWN |
| WARD, Charles H. | 2:07cv9185 | 4/3/2007 |
| WARD, Charles R. | 2:09cv9494 | |
| Ward, Gary L. | 2:99cv1265 | 8/9/1999 |
| WARD, Glen D. | 2:07cv9206 | 6/5/2007 |
| Ward, James D. | 2:99cv929 | 6/16/1999 |
| Ward, Jerry | 2:02cv7028 | 9/5/2002 |
| Ward, Joe G. | 2:04cv8114 | 2/18/2005 |
| Ward, Lloyd G. | 2:01cv4212 | UNKNOWN |
| Ward, Lucy S. | 2:06cv9106 | 12/6/2006 |
| WARD, Marvin M. | 2:09cv9495 | |
| Ward, Raymond E. | 2:01cv5351 | UNKNOWN |
| Ward, Russell E. | 2:04cv8069 | 2/18/2005 |
| Ward, Spurgeon A. | 2:00cv3575 | 6/2/2000 |
| WARD, Walter V. | 2:08cv9431 | 9/16/2008 |
| Wardleigh, Nathan K. | 2:04cv7823 | 3/22/2004 |
| Wardlow, James E. | 2:05cv8843 | 2/22/2006 |
| Wardlow, James M. | 2:02cv6524 | 3/14/2002 |
| Ware, Robin E. | 2:02cv6724 | 5/3/2002 |
| Ware, Thomas Lee | 2:00cv4147 | UNKNOWN |
| Wargel, Allen P. | 2:03cv7573 | 11/5/2003 |
| Warmack, Bruce D. | 2:01cv5357 | UNKNOWN |
| Warman, Clyde T. | 2:01cv5761 | 9/13/2001 |
| Warner, Joseph L., Jr. | 2:01cv4678 | UNKNOWN |
| Warner, Joseph L., Sr. | 2:99cv1664 | 10/5/1999 |
| Warnock, Douglas K. | 2:01cv4213 | UNKNOWN |
| Warnock, Ralph W., Sr. | 2:01cv5392 | UNKNOWN |
| Warren, Dean J. | 2:01cv5572 | UNKNOWN |
| Warren, Robert F. | 2:04cv8244 | 2/18/2005 |
| Warren, Robert M. | 2:05cv8513 | 2/18/2005 |
| Warthman, John W. | 2:01cv5622 | UNKNOWN |
| Wassenberg, Donald Peter | 2:01cv5831 | 10/17/2001 |
| Watczak, Frank T. | 2:02cv7029 | 9/5/2002 |
| Waters, Dale W. | 2:02cv6599 | 4/3/2002 |
| Waters, David L., Jr. | 2:01cv5350 | 4/25/2001 |
| Waters, David L., Sr., Estate of | 2:95cv32 | 1/9/1995 |
| Waters, Ira S. | 2:04cv7983 | 2/18/2005 |
| Watkins, Benny F., Jr. | 2:07cv73412 | 8/21/2007 |
| Watkins, Horton D. | 2:99cv1860 | 11/4/1999 |
| Watkins, James B., Jr. | 2:02cv6990 | 9/4/2002 |
| Watkins, Ralph P. | 2:02cv7030 | 9/5/2002 |
| Watkins, Ralph P. | 2:04cv7763 | 3/1/2004 |
| WATSON, Alex | 2:09cv9496 | |
| Watson, James | 2:04cv7712 | 2/2/2004 |
| Watson, James M. | 2:01cv5496 | UNKNOWN |
| Watson, Olen H. | 2:01cv5393 | UNKNOWN |
| Watson, Roger L. | 2:04cv8132 | 2/18/2005 |
| Watson, Wiley T. | 2:05cv8580 | 6/9/2005 |
| Watters, Lawrence R. | 2:06cv9117 | 12/12/2006 |
| Watts, Gordon Harry | 2:01cv5623 | UNKNOWN |
| Waun, Clare F. | 2:04cv8253 | 2/18/2005 |
| Waverek, Alphonse V. | 2:02cv6725 | 5/3/2002 |
| Wavra, Maurice | 2:04cv7903 | 5/3/2004 |
| Wawers, Aloys H. | 2:02cv6829 | 6/10/2002 |

| Name | Case Number | Date |
|---|---|---|
| Weatherly, James N. | 2:02cv6522 | 3/13/2002 |
| Weatherly, Wade H., Jr. | 2:98cv274 | 3/9/1998 |
| Weaver, Carl Andrew | 2:01cv5390 | UNKNOWN |
| Weaver, Henry T. | 2:02cv7031 | 9/5/2002 |
| Weaver, Jr., William C. | 2:05cv8796 | 2/22/2006 |
| Weaver, William E. | 2:00cv3352 | 4/5/2000 |
| Webb, Forrest G. | 2:05cv8422 | 2/18/2005 |
| Webb, Larry E. | 2:04cv7911 | 5/6/2004 |
| Webb, Samuel L. | 2:00cv4150 | 12/26/2000 |
| Webb, Walter E.*** | 2:98cv164 | 2/11/1998 |
| Webb, William R. | 2:01cv5356 | UNKNOWN |
| Webber, Clarence E. | 2:00cv3477 | 5/4/2000 |
| Webber, Harley W. | 2:00cv3753 | 7/7/2000 |
| Weber, Jerry L. | 2:07cv73413 | 8/21/2007 |
| Weber, Robert Ray | 2:01cv5358 | UNKNOWN |
| Webster, Jason E. | 2:99cv1464 | 9/7/1999 |
| Webster, Russell R., Jr. | 2:01cv4425 | UNKNOWN |
| Wedel, Gerald C. | 2:05cv8628 | 6/9/2005 |
| Weed, Edward W., Sr. | 2:04cv7788 | 3/8/2004 |
| Weeks, Herbert H. | 2:04cv7912 | 5/6/2004 |
| Weeks, Luther T., Jr. | 2:00cv4000 | 10/27/2000 |
| Weese, Delbert B. | 2:03cv7212 | 2/14/2003 |
| Wegler, Donald E., Sr. | 2:03cv7492 | 9/12/2003 |
| Weigle, Ernest Raymond, Jr. | 2:04cv7713 | 2/2/2004 |
| Weigle, Richard J. | 2:99cv908 | 6/15/1999 |
| Weikert, Dorsey D., Jr. | 2:06cv8847 | 2/22/2006 |
| Weir, Paul L. | 2:01cv5665 | UNKNOWN |
| WEISHAAR, Raymond R. | 2:09cv9497 | |
| Weishalla, Jerome | 2:02cv6018 | 1/28/2002 |
| Weiss, Edward J. | 2:00cv3293 | 3/16/2000 |
| Weiss, Jack L. | 2:00cv3824 | 8/23/2000 |
| Welch, Donald | 2:01cv5355 | UNKNOWN |
| WELCH, Floyd | 2:09cv9498 | |
| Welch, Larry T. | 2:06cv8921 | 4/5/2006 |
| Welch, Marshall W. | 2:03cv7216 | 2/28/2003 |
| Welch, Richard H. | 2:00cv3363 | 4/6/2000 |
| Welch, William J. | 2:01cv5354 | UNKNOWN |
| Wells, Harold William | 2:00cv4145 | UNKNOWN |
| Wells, Roy Davis | 2:03cv7624 | 12/22/2003 |
| Wells, Willie M. | 2:01cv5624 | UNKNOWN |
| Welton, James A. | 2:03cv7371 | 7/8/2003 |
| Welton, James R. | 2:01cv5379 | UNKNOWN |
| Welton, Virginia L. | 2:05cv8571 | 6/9/2005 |
| Welty, Walter L. | 2:02cv6726 | 5/3/2002 |
| Wendling, Walter G. | 2:99cv971 | 6/18/1999 |
| Wenner, Franklin T. | 2:00cv4140 | UNKNOWN |
| Wenner, Howard N. | 2:02cv7032 | 9/5/2002 |
| Wentworth, Royal F. | 2:05cv8514 | 2/18/2005 |
| Wermuth, Anderw J. | 2:02cv6653 | 5/2/2002 |
| Werner, Frank J. | 2:01cv5415 | UNKNOWN |
| Wert, Richard L. | 2:00cv4089 | 11/27/2000 |
| Wesche, Doris R. | 2:02cv6563 | 3/15/2002 |
| Wesely, Norbert S. | 2:02cv6601 | 4/3/2002 |
| Weslow, Stanley H. | 2:98cv208 | 2/23/1998 |
| Wessel, Ronald D. | 2:04cv7913 | 5/6/2004 |
| Wessinger, Paul E. | 2:98cv944 | 8/19/1998 |
| West, Elzie V., Estate of | 2:98cv63 | 1/20/1998 |
| West, Glenn T. | 2:01cv5748 | 8/17/2001 |
| West, Lawrence A. | 2:02cv6600 | 4/3/2002 |
| West, Lyle W. | 2:01cv4154 | UNKNOWN |
| West, Richard A. | 2:04cv7714 | 2/2/2004 |
| Westberry, Clinton | 2:01cv5714 | UNKNOWN |
| Westerson, William E. | 2:03cv7285 | 4/10/2003 |
| Wetherington, Robert F. | 2:01cv5666 | UNKNOWN |
| Whaley, Clarence D. | 2:99cv1454 | 9/7/1999 |
| Wharton, Vernon W. | 2:02cv6581 | 3/15/2002 |
| Wheeler, Harold M. | 2:01cv4900 | UNKNOWN |
| Wheeler, John H. | 2:00cv3266 | 3/7/2000 |
| Whelan, William R. | 2:07cv73914 | 10/25/2007 |
| Whirley, Terry L. | 2:03cv7493 | 9/12/2003 |
| Whisner, Edward R. | 2:00cv4133 | UNKNOWN |
| Whitacre, Charles H., Sr. | 2:00cv3554 | 5/25/2000 |
| Whitacre, Thomas C. | 2:01cv5381 | UNKNOWN |
| Whitaker, Clarence E. | 2:02cv6211 | 3/5/2002 |
| White, Calvin James | 2:02cv6812 | 6/6/2002 |
| White, Cecil W. | 2:02cv6991 | 9/4/2002 |
| White, Claude I. | 2:01cv5749 | 8/17/2001 |
| White, Claude Norman | 2:02cv6541 | 3/14/2002 |
| White, Edgar Allen, Jr., Estate of | 2:00cv3192 | 2/10/2000 |
| White, Edward L. | 2:01cv5412 | UNKNOWN |
| White, Eldon W. | 2:01cv5380 | UNKNOWN |
| White, Forrest L. | 2:06cv8855 | 2/22/2006 |

| Name | Case No. | Case No. 2 | Date |
|---|---|---|---|
| White, Frank M., Jr. | 2:01cv5625 | | UNKNOWN |
| White, George D. | 2:02cv6664 | | 5/2/2002 |
| White, Glendal A. | 2:99cv1713 | | 10/12/1999 |
| White, III, Irving H. | 2:05cv8572 | | 6/9/2005 |
| White, Jackie Ray | 2:06cv8951 | | 4/7/2006 |
| White, James L., Sr. | 2:01cv5378 | | UNKNOWN |
| White, James Thomas | 2:03cv7413 | | 7/28/2003 |
| White, Joseph W. | 2:02cv6727 | | 5/3/2002 |
| White, Jr., Noah W. | 2:05cv8472 | | 2/18/2005 |
| White, Larry L. | 2:04cv8115 | | 2/18/2005 |
| White, Leroy | 2:06cv9118 | | 12/12/2006 |
| White, Leroy, Jr. | 2:00cv3726 | | 7/14/2000 |
| White, Maurice A. | 2:01cv5497 | | UNKNOWN |
| White, Michael A. | 2:02cv6728 | | 5/3/2002 |
| White, Oscar L. | 2:04cv7880 | | 4/15/2004 |
| White, Richard C. | 2:00cv3627 | | 6/14/2000 |
| White, Robert Harold | 2:01cv5413 | | UNKNOWN |
| White, Wallace L. | | | UNKNOWN |
| White, Warren O. | 2:06cv9009 | | 8/3/2006 |
| Whitecar, George B. | 2:00cv3801 | | 8/21/2000 |
| Whitford, Craig S. | 2:01cv5902 | | 12/14/2001 |
| Whiting, Robert R. | 2:01cv5005 | | 4/23/2001 |
| Whitley, Jr., Eddie | 2:05cv8370 | | 2/18/2005 |
| Whitley, Marvin H. | 2:05cv8573 | | 6/9/2005 |
| Whittaker, Clarence C. | 2:02CV6211 | | |
| Whitten, Martin A. | 2:02cv6936 | | 9/3/2002 |
| Wichman, Arthur A. | 2:02cv7033 | | 9/5/2002 |
| Wicke, James R. | 2:03cv7280 | | 4/2/2003 |
| Wickham, James W., Jr. | 2:03cv7178 | | 1/16/2003 |
| Wiens, Marvin | 2:02cv7034 | | 9/5/2002 |
| Wiersema, David R. | 2:05cv8423 | | 2/18/2005 |
| Wiersema, Wilbur R. | 2:02cv7035 | | 9/5/2002 |
| Wiggins, Ernest F. | 2:01cv4625 | | UNKNOWN |
| Wilcox, John Henry | 2:04cv7946 | | 5/10/2004 |
| Wilcox, Lowell Clinton | 2:02cv5962 | | 1/18/2002 |
| Wild, Michael P. | 2:04cv8245 | | 2/18/2005 |
| Wilder, Edward | 2:00cv4049 | | 11/16/2000 |
| Wildman, John W. | 2:02cv6386 | | 3/11/2002 |
| Wilhelm, Neal B. | 2:01cv5375 | | UNKNOWN |
| Wilhite, Paul A. | 2:00cv3802 | | 8/21/2000 |
| Wilkes, Robert H. | 2:02cv7036 | | 9/5/2002 |
| Wilkes, Timothy C. | 2:02cv6937 | | 9/3/2002 |
| Wilkins, Holmes L. | 2:02cv6045 | | 2/4/2002 |
| Wilkins, James A. | 2:05cv8371 | | 2/18/2005 |
| Wilkison, Bennett L., Jr., Estate of | 2:03cv7312 | 2:06cv65468 | 5/13/2003 |
| WILLACKER, Paul J. | 2:09cv9515 | 5:09cv67115 | 3/18/2009 |
| Willcox, Daniel L. | 2:05cv8372 | | 2/18/2005 |
| Willey, Arnett A. | 2:01cv4440 | | UNKNOWN |
| Willey, Raymond K. | 2:01cv5410 | | UNKNOWN |
| Williams, Benton F. | 2:05cv8611 | | 6/9/2005 |
| Williams, Billy L., Jr. | 2:01cv5376 | | UNKNOWN |
| Williams, Carl H., Estate of | 2:01cv5498 | | UNKNOWN |
| Williams, Cecil L. | 2:00cv3973 | | 10/18/2000 |
| Williams, Clyde G., Sr. | 2:01cv5270 | | UNKNOWN |
| Williams, Clyde M. | 2:04cv7984 | | 2/18/2005 |
| Williams, Daniel W. | 2:99cv1867 | | 11/4/1999 |
| Williams, David C. | 2:01cv5315 | | UNKNOWN |
| Williams, Donald J. | 2:02cv6938 | | 9/3/2002 |
| Williams, Edwin E. | 2:01cv4296 | | UNKNOWN |
| Williams, Eulis K. | 2:02cv6559 | | 3/14/2002 |
| Williams, Franklin D. | 2:99cv520 | | 4/14/1998 |
| Williams, Gerald D. | 2:03cv7421 | | 8/4/2003 |
| Williams, Harold A., Sr. | 2:98cv1374 | | 12/2/1998 |
| Williams, Henry Lee | 2:02cv6047 | | 2/4/2002 |
| Williams, Hubert A. | 2:01cv5020 | | UNKNOWN |
| Williams, James K., Sr., Estate of | 2:98cv1342 | | 11/23/1998 |
| Williams, James R. | 2:01cv5819 | | 9/25/2001 |
| Williams, James W., Sr. | 2:00cv4146 | | UNKNOWN |
| Williams, Janice Sue | 2:01cv5314 | | UNKNOWN |
| Williams, John B. | 2:03cv7298 | | 4/23/2003 |
| Williams, Jr., Daniel W. | 2:04cv8249 | | 2/18/2005 |
| Williams, Jr., Marion H. | 2:05cv8600 | | 6/9/2005 |
| Williams, Leroy A. | 2:01cv4385 | | UNKNOWN |
| Williams, Lucious | 2:04cv7789 | | 3/8/2004 |
| Williams, Milton O. | 2:02cv5976 | | 1/23/2002 |
| Williams, Ralph | 2:00cv4001 | | 10/27/2000 |
| Williams, Randall A. | 2:02cv6048 | | 2/4/2002 |
| Williams, Raymond D. | 2:01cv5311 | | UNKNOWN |
| Williams, Ronald L. | 2:08cv9330 | | 4/3/2008 |
| Williams, Rovie B. | 2:00cv3522 | | 5/22/2000 |
| Williams, Sam F. | 2:01cv5312 | | UNKNOWN |
| Williams, Terrance D. | 2:02cv7037 | | 9/5/2002 |

| Name | Case Number | Case Number 2 | Date |
|---|---|---|---|
| Williams, Thomas H. | 2:02cv6880 | | 7/25/2002 |
| Williams, Thomas John | 2:01cv5317 | | UNKNOWN |
| Williams, Warner G. | 2:04cv8246 | | 2/18/2005 |
| Williams, Willie B. | 2:05cv8424 | | 2/18/2005 |
| Williamson, Johnny | 2:01cv4464 | | UNKNOWN |
| Williamson, Ronald L. | 2:02cv6648 | | 5/2/2002 |
| WILLIE, Charles E. | 2:07cv9195 | | 5/4/2007 |
| WILLIS, Arlen L. | 2:09cv9516 | 5:09cv67114 | 3/18/2009 |
| Willis, David L. | 2:02cv6682 | | 5/2/2002 |
| Willis, James H. | 2:00cv3614 | | 6/12/2000 |
| WILLIS, Wayne | 2:09cv9540 | 2:09cv74764 | 5/22/2009 |
| Willison, James C. | 2:05cv8584 | | 6/9/2005 |
| Williss, Robert E. | 2:05cv8597 | | 6/9/2005 |
| Willms, Randall | 2:05cv8642 | | 8/30/2005 |
| Willoughby, Alfred T. | 2:01cv5715 | | UNKNOWN |
| Willoughby, Paul M. | 2:02cv6602 | | 4/3/2002 |
| Willow, William R. | 2:05cv8515 | | 2/18/2005 |
| Wills, James E. | 2:05cv8780 | | 11/28/2005 |
| Wilmoth, Wayne A. | 2:02cv5963 | | 1/18/2002 |
| Wilson, Carl H., Sr. | 2:06cv8898 | 2:09cv65612 | 3/29/2006 |
| WILSON, Carl L. | 2:07cv9164 | | 2/22/2007 |
| Wilson, David J. | 2:03cv7244 | | 3/19/2003 |
| Wilson, Donald Grant | 2:06cv8955 | | 4/26/2006 |
| Wilson, Dorsey B. | 2:05cv8473 | | 2/18/2005 |
| Wilson, E. L. | 2:06cv8985 | | 6/16/2006 |
| Wilson, Earl M. | 2:00cv3368 | | UNKNOWN |
| Wilson, Ernest, Sr. | 2:01cv5269 | | UNKNOWN |
| Wilson, James A. | 2:03cv7227 | | 3/12/2003 |
| Wilson, John R. | 2:02cv6480 | | 3/13/2002 |
| Wilson, Richard C. | 2:00cv4050 | | 11/16/2000 |
| Wilson, Richard E. | 2:06cv9014 | | 8/7/2006 |
| Wilson, Robert G. | 2:01cv5268 | | UNKNOWN |
| Wilson, Robert Nagle | 2:01cv5008 | | UNKNOWN |
| Wilson, Robert O. | 2:01cv5267 | | UNKNOWN |
| Wilson, Robert R. | 2:00cv3923 | | 10/6/2000 |
| Wilson, Roy | 2:02cv6939 | | 9/3/2002 |
| Wilson, Rufus | 2:01cv4626 | | UNKNOWN |
| Wilson, Thomas A. | 2:00cv3024 | | 1/7/2000 |
| Wilson, Thomas W. | 2:01cv4163 | | 11/2/2001 |
| Wilson, Tom K. | 2:06cv9124 | | 12/19/2006 |
| Wilson, Ura O. | 2:03cv7299 | | 4/23/2003 |
| Wilson, Walter Eugene | 2:01cv5716 | | UNKNOWN |
| Wilt, Lloyd A. | 2:01cv5313 | | UNKNOWN |
| Wimbish, Morris | 2:01cv4313 | | UNKNOWN |
| Wimbish, Norris, Sr. | 2:01cv4335 | | UNKNOWN |
| Wimmer, Stanley Pershing | 2:01cv5499 | | UNKNOWN |
| Winans, Bert C. | 2:02cv6684 | | 5/2/2002 |
| Winans, Kenneth R. | 2:01cv4386 | | UNKNOWN |
| Winans, Paul E. | 2:01cv5266 | | UNKNOWN |
| Winegardner, Carl T. | 2:00cv3391 | | 4/12/2000 |
| Winfree, Arthur A. | 2:04cv7965 | | 5/25/2004 |
| Winfrey, Sandy | 2:02cv6564 | | 3/15/2002 |
| Wingate, Ray E. | 2:04cv7966 | | 5/25/2004 |
| Wingblade, Paul B. | 2:04cv7985 | | 2/18/2005 |
| Wininger, James E., Sr. | 2:00cv4021 | | 11/14/2000 |
| Winkey, Allen C. | 2:01cv5359 | | UNKNOWN |
| Winklesky, Ward W. | 2:02cv6603 | | 4/3/2002 |
| Winn, Otis D. | 2:01cv5820 | | 9/25/2001 |
| Winn, Robert W. | 2:02cv7038 | | 9/5/2002 |
| Winstead, Phil D. | 2:01cv5821 | | 9/25/2001 |
| Winstead, William F. | 2:01cv4552 | | UNKNOWN |
| Winter, Billy Pat | 2:01cv5394 | | UNKNOWN |
| Winters, Willie | 2:07cv9286 | 2:08cv70898 | 12/4/2007 |
| Wisdom, George A. | 2:03cv7313 | | 5/13/2003 |
| Wishard, Robert R. | 2:00cv3781 | | 10/8/2000 |
| Wiskur, Dwight L. | 2:06cv9024 | | 8/10/2006 |
| Wisnosky, Samuel | 2:99cv841 | | 6/4/1999 |
| Witherspoon, Jackie E. | 2:06cv8865 | | 2/22/2006 |
| Witt, Donnie R. | 2:99cv1610 | | 9/22/1999 |
| Wittkopf, Ray A. | 2:99cv685 | | 5/7/1999 |
| Wlodarczyk, Edward | 2:04cv8297 | | 2/18/2005 |
| Wodrack, Hubert J. | 2:01cv5365 | | UNKNOWN |
| Wofford, Walter F. | 2:01cv4297 | | UNKNOWN |
| Wold, Loren D., Estate of | 2:02cv7039 | 2:06cv67221 | 9/5/2002 |
| Wolf, August Otto | 2:01cv5750 | | 8/17/2001 |
| Wolfe, Billie E. | 2:00cv3774 | | 8/7/2000 |
| Wolfe, Donald L. | 2:98cv916 | | 8/12/1998 |
| Wolfe, Gerald | 2:04cv8298 | | 2/18/2005 |
| Wolfe, Harold | 2:01cv5391 | | UNKNOWN |
| Wolfe, James F. | 2:02cv5977 | | 1/23/2002 |
| Wolfe, Mark G. | 2:01cv5573 | | UNKNOWN |
| Wolfe, Raymond A. | 2:01cv4441 | | UNKNOWN |

| Name | Case # | Case # 2 | Date |
|---|---|---|---|
| Wolfe, Thomas W., Jr. | 2:01cv5366 | | UNKNOWN |
| Wolford, Bernard A. | 2:04cv7904 | | 5/3/2004 |
| Woliver, Hoyt R. | 2:98cv777 | | 7/8/1998 |
| Womack, Andrew J. | 2:00cv4084 | | 11/27/2000 |
| Womack, Watts P. | 2:01cv4955 | | UNKNOWN |
| Wood, Daniel | 2:01cv5401 | | UNKNOWN |
| Wood, Fraser O. | 2:01cv4778 | | UNKNOWN |
| Wood, Jack C. | 2:01cv5574 | | UNKNOWN |
| Wood, Ronald G. | 2:05cv8636 | | 8/30/2005 |
| Wood, Roy R. | 2:99cv1870 | | 11/4/1999 |
| Woodall, Bill J. | 2:99cv1455 | | 9/7/1999 |
| Woodall, Clarence J. | 2:01cv5361 | | UNKNOWN |
| Woodall, Robert W., Sr. | 2:02cv7063 | | 9/13/2002 |
| Woodruff, Clarence T. | 2:04cv8116 | | 2/18/2005 |
| Woodruff, Jr., Orby L. | 2:05cv8474 | | 2/18/2005 |
| Woodruff, Ralph M. | 2:01cv5445 | | UNKNOWN |
| Woodruff, Ronald W. | 2:01cv5318 | | UNKNOWN |
| Woodruff, Roy Edward | 2:02cv6049 | | 2/4/2002 |
| Woodruff, Vaughn W. | 2:02cv7041 | | 9/5/2002 |
| Woods, Earl E. | 2:05cv8425 | | 2/18/2005 |
| Woods, Harold O. | 2:02cv6783 | | 3/21/2002 |
| Woods, Jasper M. | 2:02cv7074 | | 9/19/2002 |
| Woods, Marvin J. | 2:02cv7040 | | 9/5/2002 |
| Woods, Thomas C. | 2:01cv5922 | | 12/19/2001 |
| Woods, Wallace H. *** | 2:98cv115 | | 2/3/1998 |
| Woodward, Aubrey C. | 2:00cv4077 | | 11/24/2000 |
| Woodward, William O. | 2:04cv8323 | | 2/18/2005 |
| Woody, Herman R. | 2:01cv5396 | | UNKNOWN |
| Wooldridge, Alfred | 2:02cv6729 | | 5/3/2002 |
| Woolf, Daniel P. | 2:02cv6830 | | 6/10/2002 |
| Woolf, Wilmer L., Estate of | 2:02cv6482 | | 3/13/2002 |
| Woolner, John H., Jr. | 2:01cv5923 | | 12/19/2001 |
| Wooten, Thomas I. | 2:00cv4060 | | 11/20/2000 |
| Worley, Calvin Eugene | 2:01cv4276 | | UNKNOWN |
| Worley, Franklin L. | 2:01cv5360 | | UNKNOWN |
| Worley, Harold D. | 2:01cv5395 | | UNKNOWN |
| WORLEY, Larry E. | 2:09cv9499 | | |
| Worm, Albert | 2:00cv4022 | | 11/14/2000 |
| Worrall, David B., Sr. | 2:00cv3887 | | 9/26/2000 |
| Worrell, George E. | 2:05cv8781 | | 11/28/2005 |
| Worrell, William C. | 2:01cv5500 | | UNKNOWN |
| Worthington, Walter T. | 2:01cv5377 | | UNKNOWN |
| Wren, Donald E. | 2:01cv5414 | | UNKNOWN |
| Wrenn, Gerald A. | 2:01cv5265 | | UNKNOWN |
| Wright, Edward E., Jr. | 2:01cv5903 | | 12/14/2001 |
| Wright, John D., Sr. | 2:04cv8299 | | 2/18/2005 |
| Wright, Kenneth B. | 2:06cv8872 | | 2/24/2006 |
| WRIGHT, Richard B. | 2:07cv9208 | | 6/13/2007 |
| Wright, Vincent I. | 2:05cv8719 | | 11/28/2005 |
| Wubbels, Jerome A. | 2:01cv5783 | | 9/20/2001 |
| Wuelfing, Howard J. | 2:02cv6019 | | 1/28/2002 |
| Wyant, Delbert L. | 2:02cv7141 | | 11/22/2002 |
| Wyatt, Jimmy H. | 2:04cv8250 | | 2/18/2005 |
| Wydro, Richard G., Estate of | 2:01cv5271 | 2:06cv64641 | UNKNOWN |
| Wyman, Robert B. | 2:02cv7075 | | 9/19/2002 |
| Wynn, William C., Jr. | 2:00cv4110 | | 12/6/2000 |
| Wynne, Raymond Norrick | 2:02cv6152 | 2:06cv61711 | 3/4/2002 |
| Wynne, Thomas J., Sr. | 2:05cv8804 | | 2/22/2006 |
| WYTTENBACH, Douglas J. | 2:07cv9172 | | 3/5/2007 |
| Yankee, Charles Lindy | 2:01cv5316 | | UNKNOWN |
| Yankovich, John J. | 2:02cv6868 | | 7/3/2002 |
| Yannetti, Thomas M. | 2:05cv8797 | | 2/22/2006 |
| Yarnell, Donald D. | 2:01cv5668 | | UNKNOWN |
| Yates, Billy L. | 2:04cv7824 | | 3/22/2004 |
| Yates, Edward M. | 2:99cv1618 | | 9/23/1999 |
| Yates, Johnnie G. | 2:04cv7881 | | 4/15/2004 |
| Yates, Julian W. | 2:99cv1857 | | 11/4/1999 |
| Yeager, Frederick H. | 2:02cv6794 | | 6/3/2002 |
| Yeatts, Adolphus J. | 2:01cv5264 | | UNKNOWN |
| Yeatts, Herman L. | 2:05cv8516 | | 2/18/2005 |
| Yetter, Elmer B. | 2:04cv7825 | | 3/22/2004 |
| Yocum, Russell W. | 2:04cv7790 | | 3/8/2004 |
| Yocum, Wayne R. | 2:04cv7882 | | 4/15/2004 |
| YOKLEY, Robert W. | 2:09cv9517 | 5:09cv67113 | 3/18/2009 |
| York, Joe C., Jr. | 1:99cv317GR (MS) | | |
| York, Loyad A. | 2:04cv7804 | | 3/10/2004 |
| York, Oliver E. | 2:04cv8300 | | 2/18/2005 |
| York, Perry W. | 2:03cv7494 | | 9/17/2003 |
| York, Thomas M. | 2:01cv4175 | | UNKNOWN |
| Yost, Walter F. | 2:03cv7335 | | 6/2/2003 |
| Young, Billy J. | 2:05cv8730 | | 11/28/2005 |
| Young, Charles H. | 2:01cv5383 | | UNKNOWN |

| Name | Case Number | Case Number 2 | Date |
|---|---|---|---|
| Young, Charles Lee | 2:05cv8689 | | 8/30/2005 |
| Young, Daniel L. | 2:03cv7414 | | 7/28/2003 |
| Young, Douglas C. | 2:04cv8301 | | 2/18/2005 |
| Young, Everett L. | 2:02cv7042 | | 9/5/2002 |
| Young, James B. | 2:01cv5417 | | 4/25/2001 |
| Young, Johnnie P. | 2:03cv7311 | | 5/13/2003 |
| Young, Odell W. | 2:01cv5501 | | UNKNOWN |
| YOUNG, Ray | 2:07cv9177 | | 3/14/2007 |
| Young, Richard A. | 2:02cv6650 | | 5/2/2002 |
| Young, Richard O. | 2:02cv6795 | | 6/3/2002 |
| Young, Robert R. | 2:99cv1385 | | 8/30/1999 |
| Young, Russell H. | 2:02cv6940 | | 9/3/2002 |
| Young, Walter E. | 2:01cv5575 | | UNKNOWN |
| Younkman, John R. | 2:03cv7615 | | 12/16/2003 |
| Youtz, James M. | 2:00cv4148 | | UNKNOWN |
| Yskes, Gerrit C. | 2:01cv5382 | | UNKNOWN |
| Yslas, Louis J., Jr. | 2:04cv7826 | | 3/22/2004 |
| Yuhas, Robert L. | 2:01cv5669 | | UNKNOWN |
| Yunger, John H. | 2:02cv6730 | | 5/3/2002 |
| Yunt, Richard G. | 2:08cv9295 | 2:08cv73911 | 1/15/2008 |
| Yurkew, Anthony | 2:01cv5416 | | UNKNOWN |
| Zachary, Harold Elwood, Jr. | 2:01cv4981 | | UNKNOWN |
| Zagalik, Anthony J. | 2:05cv8374 | | 2/18/2005 |
| Zagalik, Joseph Anthony, deceased | 2:05cv8763 | | 11/28/2005 |
| Zahradnicek, Theodore M | 2:05cv8574 | | 6/9/2005 |
| Zakowski, John P. | 2:02cv7043 | | 9/5/2002 |
| Zakowski, John Paul, Sr. | 2:04cv7764 | | 3/1/2004 |
| Zalinski, Edward A. | 2:03cv7179 | | 1/16/2003 |
| Zamaites, Harold R. | 2:04cv7947 | | 5/10/2004 |
| Zambrano, Reynaldo | 2:01cv4156 | | 1/2/2001 |
| ZAMORA, Robert Lee | 2:08cv9375 | 2:09cv65670 | 6/4/2008 |
| Zamora, Sr., Aurelio | 2:05cv8375 | | 2/18/2005 |
| Zani, Lawrence E. | 2:03cv7213 | | 2/14/2003 |
| Zapata, Jesse V. | 2:02cv6784 | | 3/21/2002 |
| Zarling, Donald E. | 2:02cv6550 | | 3/14/2002 |
| Zavala, Daniel | 2:00cv3615 | | 6/12/2000 |
| Zawada, Frank A. | 2:01cv5418 | | UNKNOWN |
| Zeeryp, Larry D. | 2:05cv8475 | | 2/18/2005 |
| Zeigler, Leon E. | 2:03cv7510 | | 9/23/2003 |
| Zelenak, Charles J. | 2:02cv6731 | | 5/3/2002 |
| Zerfowski, Richard L. | 2:01cv5363 | | UNKNOWN |
| Zettle, Lawrence P. | 2:02cv6813 | | 6/6/2002 |
| Zgoda, Donald | 2:02cv6813 | | 6/6/2002 |
| Ziegler, William F. | 2:04cv7805 | | 3/10/2004 |
| Zimmerman, William L. | 2:04cv8117 | | 2/18/2005 |
| Zimmerman, William W. | 2:01cv5397 | | UNKNOWN |
| Zinkan, Gayle, A. | 2:02cv6666 | | 5/2/2002 |
| Zinn, Monte R. | 2:03cv7180 | | 1/16/2003 |
| Zipperer, Sylvester N. | 2:98cv64 | | 1/20/1998 |
| Ziska, Francis J. | 2:02cv6124 | | 6/10/2002 |
| Zlomke, Jack | 2:05cv8489 | | 2/18/2005 |
| Zorbas, James G. | 2:04cv7958 | | 5/17/2004 |
| Zundel, Ruben | 2:03cv7574 | | 11/5/2003 |
| Adams, Ronald E. | 2:09cv9554 | | |
| Alkema, David T. | 2:09cv9555 | | |
| Baker, Jerry A. | 2:09cv9579 | | |
| Berry, Robert S., Sr. | 2:09cv9565 | | |
| Bicknell, Melvin W. | 2:09cv9571 | | |
| Blackstone, Richard E. | 2:09cv9591 | | |
| Denz, Charles E. | 2:09cv9556 | | |
| Engley, Joseph L. | 2:09cv9580 | | |
| Flores, Pedro, Jr. | 2:09cv9572 | | |
| Garner, James R. | 2:09cv9581 | | |
| Goller, Richard M. | 2:09cv9559 | | |
| Gonzalez, Edward J. | 2:09cv9560 | | |
| Heldenbrand, Eugene A. | 2:09cv9576 | | |
| Hill, Roger L. | 2:09cv9594 | | |
| Houska, Charles C. | 2:09cv9573 | | |
| Hudson, Wilfred J. | 2:09cv9574 | | |
| Irving, Charles E. | 2:09cv9582 | | |
| Jacobs, Bruce B. | 2:09cv9561 | | |
| Klepinger, John D. | 2:09cv9583 | | |
| Klomp, John A. | 2:09cv9584 | | |
| Lawson, Paul Gene | 2:09cv9562 | | |
| Meeks, Harry R., Sr. | 2:09cv9595 | | |
| Montoya, Jose M. | 2:09cv9598 | | |
| Moore, Thomas O. | 2:09cv9563 | | |
| Morrison, Merle Dean | 2:09cv9596 | | |
| Olesen, Gerald F. | 2:09cv9553 | | |
| Olsen, Kenneth D. | 2:09cv9570 | | |
| Olsen, Kenneth L. | 2:09cv9564 | | |
| Pacheco, Gene | 2:09cv9577 | | |

| Name | Case Number | Case Number 2 | Status |
|---|---|---|---|
| Pike, Hilmar | 2:09cv9575 | | |
| Quimby, Thomas J. | 2:09cv9578 | | |
| Rosier, Glen | 2:09cv9585 | | |
| Savage, David L. | 2:09cv9586 | | |
| Schumacher, William G. | 2:09cv9566 | | |
| Shrum, John P. | 2:09cv9568 | | |
| Smeilis, Willis W. | 2:09cv9592 | | |
| Smith, William T. | 2:09cv9587 | | |
| Sobota, Edmund V. | 2:09cv9588 | | |
| Steidel, Carl V. | 2:09cv9569 | | |
| Tate, Gary D. | 2:09cv9567 | | |
| Tillery, C. Duane | 2:09cv9557 | | |
| Valent, Ronald | 2:09cv9589 | | |
| Weeden, Weldon R. | 2:09cv9558 | | |
| Wilson, Raymond R. | 2:09cv9593 | | |
| Yates, Gailand A. | 2:09cv9590 | | |
| Gurewitz, Marvin | | 2:09-cv-66069-ER | UNKNOWN |